# EXHIBIT 2

**Appendix A**

**U.S. Patent No. 9,917,856 (the "'856 patent")**

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| Cisco's Encrypted Traffic Analytics Technology infringes at least claims 1, 6, 24, and 25 of the '856 Patent for reasons set forth below. Based on present information, the Encrypted Traffic Analytics Technology is present in at least the following accused products (collectively the "'856 Accused Products") including Cisco's Catalyst Products and Services[1], Router Products and Services[2], and Stealthwatch Products and Services[3]. | |
| 1a.  A method comprising:<br><br>receiving, by a packet-filtering system comprising a hardware processor and a memory and configured to filter packets in accordance with a plurality of packet-filtering rules, data | See element 24b. |

[1] Catalyst Products and Services are versions of Cisco's Catalyst 9300 series (including without limitation models C9300-24T, C9300-24P, C9300-24U, C9300-24UX, C9300-48T, C9300-48P, C9300-48U, C9300-48UXM, C9300-48UN, C9300-24S, C9300-48S, C9300L-24T-4G, C9300L-24T-4X, C9300L-48T-4G, C9300L-48T-4X, C9300L-24P-4G, C9300L-24P-4X, C9300L-48P-4G, C9300L-48P-4X, C9300-NM-4G, C9300-NM-8X,C9300-NM-2Q), Catalyst 9400 series (including without limitation models C9404R, C9407R, C9410R, C9400-SUP-1, C9400-SUP-1XL, C9400-SUP-1XLY, C9400-LC-48U, C9400-LC-48T, C9400-LC-48UX, C9400-LC-24XS, C9400-LC-48P, C9400-LC-24S, C9400-LC-48S, C9400-LC-48H), Catalyst 9500 series (including without limitation models C9500-32C, C9500-32QC, C9500-48Y4C, C9500-24Y4C, C9500-24Q, C9500-12Q, C9500-40X, C9500-16X, C9500-NM-8X, C9500-NM-2Q), Catalyst 9800 wireless controller (including without limitation 9800-L, 9800-40, 9800-80, 9800-CL, Embedded Wireless), all subsequent or comparable versions of these products, and any other product and service incorporating the Accused Technology.

[2] Router Products and Services are versions of Cisco's ASR 1000 series routers (including without limitation models ASR 1001-X, ASR 1002-X, ASR 1001-HX, ASR 1002-HX, ASR 1004, ASR 1006, ASR 1006-X, ASR 1009-X, ASR 1013, ASR1000 RP2, ASR1000 RP3, ASR 1000ESP-40), ISR 1000 series routers (including without limitation models C1100, C1101, C1109, C1110, C1111, C1112, C1113, C1116, C1117, C1118, C1120, C1121, C1126, C1127, C1160, C1161), ISR 4000 series routers (including without limitation models 4461, 4451, 4431, 4351, 4331, 4321, and 4221), Integrated Virtual Router (ISRv) including the 5000 Enterprise Network Compute System, and Cloud Services Router (CSR) 1000V series, all subsequent or comparable versions of these products, and any other product and service incorporating the Accused Technology.

[3] Stealthwatch Products and Services are versions of Cisco's Stealthwatch Enterprise, Cisco Stealthwatch Threat Intelligence License (including Cisco Talos), Stealthwatch Endpoint License and Stealthwatch Cloud and any other product and service incorporating the Accused Technology.

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprises a domain name identified as a network threat; | |
| 1b. identifying packets comprising unencrypted data; | See element 24c. |
| 1c. identifying packets comprising encrypted data; | See element 24d. |
| 1d. determining, by the packet-filtering system and based on a portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that corresponds to the one or more network-threat indicators; | See element 24e. |
| 1e. filtering, by the packet-filtering system and based on at least one of a uniform resource identifier (URI) specified by the plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of | See element 24f. |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data that corresponds to one or more network-threat indicators of the plurality of network-threat indicators; and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators; and | |
| 1f. routing, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one or more network-threat indicators. | See element 24g. |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| 6. The method of claim 1, wherein one or more packets, of the packets comprising unencrypted data, comprise data configured to establish an encrypted communication session between a first host and a second host, the method further comprising:<br><br>routing the one or more packets comprising data configured to establish the encrypted communication session between the first host and the second host to the proxy system. | '856 Accused Products meet the recited claim language because they route the one or more packets comprising data configured to establish the encrypted communication session between the first host and the second host to the proxy system<br><br>See elements 24b and 24g.<br><br>The '856 Accused Product also meet this element because it analyzes the initial data packet(s) in for an encrypted computations where the initial data packet(s) is configured to establish the encrypted communication session between the first host and the second host to the proxy system. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf at 5 ("Encrypted Traffic Analytics extracts four main data elements: the sequence of packet lengths and times, the byte distribution, TLS-specific features and the initial data packet" which supports that the Networking Products receives packets). |
| 24a. A packet-filtering system comprising: at least one hardware processor and memory storing instructions that when executed by the at least one hardware processor cause the packet-filtering system to: | '856 Accused Products meet the recited claim language because they form a packet filtering system that includes the components and performs the functionalities in claim 24.<br><br>The '856 Accused Products include a packet-filtering system (e.g., Cisco products operating with Encrypted Traffic Analytics), which filters packets based on information from encrypted and unencrypted packet flows.  The '856 Accused Products find threats in encrypted traffic without decryption.  nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf.<br><br>Cisco ETA can be deployed on a number of Cisco Products.  Cisco ETA operates on the following Cisco Products, including Stealthwatch, Catalyst 9000 switches, ISR 1000 and 4000 Series Products, CSR 1000V Series Products, ASR 1000 Series Products, and Catalyst 9800 Series Products.  Enterprise Network Security - Encrypted Traffic Analytics (ETA) - Cisco.pdf (https://www.cisco.com/c/en/us/solutions/enterprise-networks/enterprise-network-security/eta.html#~whats-inside). |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | The '856 Accused Products are a packet filtering system that can "Filter Flows by TLS/SSL." TLS and SSL are protocols that provide encryption capabilities of data between devices operating over a network. https://www.cisco.com/c/dam/global/en_sg/assets/pdfs/encrypted-threat-analytics-by-sunil-amin.pdf encrypted-threat-analytics-by-sunil-amin.pdf<br><br>The '856 Accused Products include ETA, which collects metadata (e.g., Flexible NetFlow, DNS information, Initial Data Packet, SPLT, etc.), that can be used to detect malware within encrypted traffic without the need to decrypt the traffic. CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf<br><br>The '856 Accused Products receive network flow records and "[t]hese flow records can be collected by a Stealthwatch flow collector over a period of time and subsequently filtered, searched through, and reported on by the SMC" (Stealthwatch Management Console). CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf.<br><br>The '856 Accused Products include ETA which is a packet filtering system. https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf)<br><br>The '856 Accused Products include hardware processors and memory which store instructions. See datasheet-c78-739512.pdf; CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf ("These switches are also ready for the future, with an x86 CPU architecture and more memory, enabling them to host containers and run third-party applications and scripts natively within the switch. The switches are based on the Cisco Unified Access™ Data Plane (UADP) 2.0 architecture, which not only protects your investment but also allows a larger scale and higher throughput as well as enabling Encrypted Traffic Analytics."); data_sheet-c78-732542.pdf; datasheet-c78-731632.pdf; nb-06-cat9400-ser-data-sheet-cte-en.pdf ("Table 11 lists the ordering information for chassis, power supplies, supervisor engines and memory that are commonly used with the Cisco Catalyst 9400 Series."); datasheet-c78-731632.pdf; |

5

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | SW_6_10_Hardware_Configuration_Guide_DV_1_0.pdf ("Stealthwatch Hardware Components."); SW_6_9_1_Hardware_Installation_DV_1_3 (1).pdf ("This section illustrates the types of Stealthwatch appliances used in a network."). |
| 24b. receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat; | '856 Accused Products meet the recited claim language because they receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat.<br><br>The '856 Accused Products receive data indicating a plurality of network-threat indicators (e.g., contextual threat intelligence with real time analysis correlated with user and device information), wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat. The '856 Accused Products "[g]ain insight into threats in encrypted traffic using network analytics and machine learning. Obtain contextual threat intelligence with real time analysis correlated with user and device information." at-a-glance-c45-740079.pdf<br><br>The '856 Accused Products receive data indicating a plurality of network-threat indicators (e.g., global threat map), wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat (e.g., identify known global threats). "The enhanced network telemetry from the latest Cisco routers and switches is collected by Cisco Stealthwatch Enterprise, a comprehensive network visibility and security analytics product. It uses advanced entity modeling and multilayer machine learning, constantly identifying who is on the network and what they are doing, and can detect anomalous behavior in real time to identify threats. It also uses a global threat map to identify and correlate known global threats to the local environment. This considerably improves the fidelity of malware detection in encrypted traffic, and at the same time provides end-to-end confidentiality and maintains channel integrity because there is no decryption—an industry first." at-a-glance-c45-740079.pdf<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators (e.g., predictive security analytics underpinned by behavioral modeling, machine learning technologies, and global threat intelligence), wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat (e.g., botnets and other sophisticated attacks, such as C&C). Cisco Stealthwatch becomes the only security analytics product to detect threats across private networks, public clouds, and encrypted traffic - |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | Cisco Blog.pdf (using behavioral modeling, machine learning, and global threat intelligence to receive analytics including network threats such as botnets and C&C servers and other network related threats).<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators (e.g., global threat intelligence from Talos intelligence platform), wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat (e.g., malicious IPs and domains, or a new strain of malware used in a campaign, botnets, command-and-control servers). https://www.cisco.com/c/dam/en/us/products/collateral/security/stealthwatch/white-paper-c11-740605.pdf (white-paper-c11-740605.pdf).  (receiving global threat intelligence from Talos which includes indentification of network threats such as "malicious IPs and domains, or a new strain of malware used in a campaign")<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators (e.g., global threat intelligence from Talos intelligence platform, "rules to protect against these Zero-Day threats," comprehensive IP blacklists and URL filtering feeds, which are distributed to our customers), wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat (e.g., new malicious websites, botnet command-and-control servers, and other malicious sites on the Internet).  The '856 Accused Products receive Global Threat Intelligence from Talos. https://www.cisco.com/c/dam/global/en_sg/solutions/industries/talos_white_paper.pdf (talos_white_paper.pdf); https://www.cisco.com/c/dam/m/en_us/offers/pdfs/talos-group-whitepaper.pdf (talos-group-whitepaper.pdf). ("Talos releases rules to protect against these Zero-Day threats" and "Talos is also actively engaged in locating new malicious websites, botnet command-and-control servers, and other malicious sites on the Internet. Once located, this information is cataloged and consolidated into comprehensive IP blacklists and URL filtering feeds, which are distributed to our customers as well as shared with industry partners in order to make the internet a safer place.")<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators (e.g., malicious hosts, unwanted applications), wherein at least one of the |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | plurality of network-threat indicators comprise a domain name identified as a network threat (e.g., domains associated with malicious hosts). https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf).<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat because they collect and analyze both traditional flow data and intraflow metadata and obtain contextual threat intelligence with real-time analysis correlated with user and device information.  The '856 Accused Products meet the recited claims limitations at least because they "collect, store, and analyze both traditional flow data and intraflow metadata and "[o]btain contextual threat intelligence with real-time analysis correlated with user and device information." See also https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf). at 2-4; nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat.  The '856 Accused Products include ETA, which includes "Massive network footprint… 55+ million flows analyzed… 82% HTTPS vs 18% HTTP…  At peak hours, more than 20K flows per second from wireless users Threats detected… C&C and data exfiltration… 350 detections using ETA… Numerous malware instances, including mobile malware… Over 30 applications using TLS 1.0." https://www.cisco.com/c/dam/global/en_sg/assets/pdfs/encrypted-threat-analytics-by-sunil-amin.pdf (encrypted-threat-analytics-by-sunil-amin.pdf)<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat. |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | https://www.csoonline.com/article/3246989/cisco-eta-solves-one-of-the-biggest-cybersecurity-problems.html ("Cisco's ETA uses a combination of telemetry information generated by Cisco network infrastructure and machine learning algorithms to look for the differences between good and possibly infected traffic.")<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat because receive threat information such as Malware infection, Covert channel with the command-and-control server, Data exfiltration. nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat because they use network analytics to gain insight into threats in encrypted traffic. The '856 Accused Products "Gain insight into threats in encrypted traffic using network analytics. Obtain contextual threat intelligence with real-time analysis correlated with user and device information." nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat because they receive network threat indicators including malware coming from a particular domain or IP. https://www.ciscolive.com/c/dam/r/ciscolive/emea/docs/2018/pdf/BRKSEC-3014.pdf<br><br>In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat such as botnets, click-fraud, backdoor, information stealers. https://www.ciscolive.com/c/dam/r/ciscolive/emea/docs/2018/pdf/BRKSEC-3014.pdf; https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf). |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | In another example, the '856 Accused Products receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat.  The '856 Accused Products include the Stealthwatch Management Console (SMC) which provides a view of affected users identified by risk type and detailed information including domain names identified as threats. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf). |
| 24c. identify packets comprising unencrypted data; | '856 Accused Products meet the recited claim language because they identify packets comprising unencrypted data as well as identify packets comprising encrypted data.<br><br>In another example, the '856 Accused Products identify packets comprising unencrypted data (e.g., Sequence of Packet Lengths and Times (SPLT), Initial Data Packet (IDP), Byte Distribution, TLS-specific features are all unencrypted portions of a packet which may be encrypted), as well as packets comprising encrypted data (e.g., encrypted flows). https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf)<br><br>In another example, the '856 Accused Products identify packets comprising unencrypted data as well as identify packets comprising encrypted data.  The '856 Accused Products  monitor all traffic both encrypted and unencrypted.   nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf.<br><br>In another example, the '856 Accused Products identify packets comprising unencrypted data as well as packets comprising encrypted data.  The '856 Accused Products "[e]nsure enterprise compliance with cryptographic protocols and visibility into and knowledge of what is being encrypted and what is not being encrypted on your network." nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf<br><br>In another example, the '856 Accused Products identify packets comprising unencrypted data (e.g., Sequence of Packet Lengths and Times (SPLT), Initial Data Packet (IDP), Byte Distribution, TLS-specific features are all unencrypted portions of a packet which may be encrypted), as well as |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | packets comprising encrypted data (e.g., the payload of an encrypted packet). at-a-glance-c45-740079.pdf. |
| | In another example, the '856 Accused Products identify packets comprising unencrypted data (e.g., the packets not utilizing TLS or a Cipher), as well as packets comprising encrypted data (e.g., the packets utilizing TLS or a Cipher). https://blogs.cisco.com/security/cisco-stealthwatch-becomes-the-only-security-analytics-product-to-detect-threats-across-private-networks-public-clouds-and-encrypted-traffic |
| | In another example, the '856 Accused Products identify packets comprising unencrypted data (e.g., the packets not utilizing TLS or a Cipher, or the unencrypted portions of an encrypted packet), as well as packets comprising encrypted data (e.g., the packets utilizing TLS or a Cipher). nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf. |
| 24d. identify packets comprising encrypted data; | '856 Accused Products meet the recited claim language because they identify packets comprising unencrypted data as well as identify packets comprising encrypted data. See 24c. |
| 24e. determine, based on a portion of the unencrypted data corresponding to one or more network threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that corresponds to the one or more network-threat indicators; | '856 Accused Products meet the recited claim language because they determine, based on a portion of the unencrypted data corresponding to one or more network threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that corresponds to the one or more network-threat indicators. The '856 Accused Products determine, based on a portion of the unencrypted data corresponding to one or more network threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that corresponds to the one or more network-threat indicators. Cisco ETA finds threats in encrypted traffic without decryption. https://www.cisco.com/c/dam/global/en_sg/assets/pdfs/encrypted-threat-analytics-by-sunil-amin.pdf (encrypted-threat-analytics-by-sunil-amin.pdf) |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
|  | In another example, the '856 Accused Products determine, based on a portion of the unencrypted data corresponding to one or more network threat indicators of the plurality of network-threat indicators (e.g., metadata collected), packets comprising encrypted data that corresponds to the one or more network-threat indicators (e.g., malware identified through the detection of suspicious traffic, DNS queries).  https://www.cisco.com/c/dam/en/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf)

In another example, the '856 Accused Products determine, based on a portion of the unencrypted data  corresponding to one or more network threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that corresponds to the one or more network-threat indicators because they include the capability of viewing/reporting and eventually alerting and alarming on the crypto fields in the Stealthwatch database. The '856 Accused Products provide detailed information about the cipher suites used for TLS communications, including the encryption version, key exchange, key length, cipher suite, authentication algorithm, and hash used.  CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf

In another example, the '856 Accused Products determine, based on a portion of the unencrypted data (e.g., IDP metadata from packet, such as source address) corresponding to one or more network threat indicators of the plurality of network-threat indicators (e.g., IP address/domain of malicious host sites, C&C servers, botnet, possibly unwanted application, etc.), packets comprising encrypted data that corresponds to the one or more network-threat indicators (e.g., encrypted packets that correspond to the malicious hosts). https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf).

In another example, the '856 Accused Products determine, based on a portion of the unencrypted data (e.g., ETA data elements) corresponding to one or more network threat indicators of the plurality of network-threat indicators (e.g., existing classifiers, global risk map, threats), packets comprising encrypted data that corresponds to the one or more network-threat indicators using Cognitive Intelligence.  The '856 Accused Products use Stealthwatch with Cognitive Intelligence, |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | which uses machine-learning algorithms to pinpoint malicious patterns such as data exfiltration in encrypted traffic to help identify threats and improve incident response times without decrypting the traffic.  "Cognitive Intelligence analyzes the new encrypted traffic data elements within the ETA records by applying machine learning and statistical modeling with existing classifiers. The global risk map and ETA data elements reinforce each other in the Cognitive Intelligence engine. Rather than decrypting the traffic, Stealthwatch with Cognitive Intelligence uses machine-learning algorithms to pinpoint malicious patterns such as data exfiltration in encrypted traffic to help identify threats and improve incident response times." https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf)<br><br>In another example, the '856 Accused Products determine, based on a portion of the unencrypted data  corresponding to one or more network threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that corresponds to the one or more network-threat indicators.  "Upon discovery, a malicious encrypted flow can be blocked or quarantined by Stealthwatch. Policy-driven remediation actions via pxGrid using Cisco Identity Services Engine (ISE) with Cisco TrustSec® and Software-Defined Access (SD-Access) simplify and accelerate network security operations."  https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf). |
| 24f. filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of | '856 Accused Products meet the recited claim language because they filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators; and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators. |

13

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators; and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators; and | The '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators. The '856 Accused Products Filter Flows by TLS/SSL. TLS and SSL are protocols that provide encryption capabilities of data between devices operating over a network. https://www.cisco.com/c/dam/global/en_sg/assets/pdfs/encrypted-threat-analytics-by-sunil-amin.pdf; encrypted-threat-analytics-by-sunil-amin.pdf<br><br>In another example, the '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators. The '856 Accused Products collect flow records and subsequently filtered, searched through, and reported on. CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf.<br><br>In another example, the '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | comprising the encrypted data that corresponds to the one or more network-threat indicators. The '856 Accused Products can block or quarantine a malicious encrypted flow upon discovery using Stealthwatch. Policy-driven remediation actions via pxGrid using Cisco Identity Services Engine (ISE) with Cisco TrustSec® and Software-Defined Access (SD-Access) simplify and accelerate network security operations. "Upon discovery, a malicious encrypted flow can be blocked or quarantined by Stealthwatch. Policy-driven remediation actions via pxGrid using Cisco Identity Services Engine (ISE) with Cisco TrustSec® and Software-Defined Access (SD-Access) simplify and accelerate network security operations." https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf).<br><br>In another example, the '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators using Stealthwatch, which uses NetFlow, proxy servers, endpoint telemetry, policy and access engines, and traffic segmentation as well as behavioral modeling and machine learning to establish baseline behavior. Stealthwatch correlates traffic with global threat behaviors to automatically identify infected hosts, C&C communication, and suspicious traffic. The filtered packets are routed to a proxy system. https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf); https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/cta/configuration/SW_7_0_Stealthwatch_and_Cognitive_Analytics_Configuration_Guide_DV_1_0.pdf; BRKSEC-3014.pdf.<br><br>In another example, the '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators using ETA which includes new data elements or telemetry, such as the lengths and arrival times of packets within a flow. These data elements have the property of applying equally well to both encrypted and unencrypted flows.  ETA focuses on identifying malware communications in encrypted traffic through passive monitoring, the extraction of relevant data elements, and supervised machine learning with cloud based global visibility. ETA extracts four main data elements: the initial data packet, the sequence of packet length and times, byte distribution, and TLS-specific features. nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf.<br><br>In another example, the '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators.  The '856 Accused Products "can enable ETA on switch or router interfaces and passively monitor encrypted flows. During the initial conversation between the POS terminal and payment gateway or the payment gateway and the payment processor, the IDP initiating the TLS handshake and several subsequent unencrypted messages are collected. Once exported to the NetFlow collector, the unencrypted metadata can be used to collect information regarding the cipher suite, version, and client's public key length as reported by the cipher suite. Additionally, all traffic destined to cloud-based services will be analyzed in the Cognitive Threat Analytics cloud for any suspicious activity."  CVD-NaaS-Stealthwatch-SLN-Threat-Visibility-Defense-Dep-Feb17.pdf; CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf; CVD-Encrypted-Traffic-Analytics-in-SD-Access-Deployment-Guide-2019JUL.pdf. |

| 9,917,856 | Encrypted Traffic Analytics |
|-----------|----------------------------|
| | In another example, the '856 Accused Products filter, based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules (e.g., URI of threats such as malware, C&C, botnet, data exfiltration, etc.), data indicating a protocol version specified by the plurality of packet-filtering rules (e.g., TLS/SSL versions, SSH version, TCP, HTTP/HTTPS version), data indicating a method specified by the plurality of packet-filtering rules (e.g., ), data indicating a request specified by the plurality of packet-filtering rules (e.g., HTTP/HTTPS requests), or data indicating a command specified by the plurality of packet-filtering rules (e.g., ): packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators and the determined packets comprising the encrypted data that corresponds to the one or more network-threat indicators. https://www.cisco.com/c/dam/global/en_sg/assets/pdfs/encrypted-threat-analytics-by-sunil-amin.pdf (encrypted-threat-analytics-by-sunil-amin.pdf); CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf; https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf); https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf).<br><br>To the extent that the Encrypted Traffic Analytics technology is determined not to meet the element literally, the Encrypted Traffic Analytics also meets this element under the Doctrine of Equivalents because it performs substantially the same function of filtering encrypted packets without decrypted them based on the data derived from unencrypted packets, in substantially the same way through analyzing the information from the unencrypted information in packets, to achieve substantially the same result of filtering encrypted traffic without decrypting the traffic. |
| 24g. route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the | '856 Accused Products meet the recited claim language because they route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one or more network-threat indicators.<br><br>The '856 Accused Products route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| one or more network-threat indicators. | or more network-threat indicators.  A malicious encrypted flow can be blocked or quarantined by Stealthwatch upon discovery.  Policy-driven remediation actions via pxGrid using Cisco Identity Services Engine (ISE) with Cisco TrustSec® and Software-Defined Access (SD-Access) simplify and accelerate network security operations. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf).<br><br>In another example, the '856 Accused Products route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one or more network-threat indicators.  The '856 Accused Products route all traffic destined to cloud-based services, which is analyzed in the Cognitive Threat Analytics aka Cognitive Intelligence cloud for suspicious activity. https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf)<br><br>In another example, the '856 Accused Products route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one or more network-threat indicators using Stealthwatch, which uses NetFlow, proxy servers, endpoint telemetry, policy and access engines, and traffic segmentation as well as behavioral modeling and machine learning to establish baseline behavior.  Stealthwatch correlates traffic with global threat behaviors to automatically identify infected hosts, C&C communication, and suspicious traffic.  The filtered packets are routed to a proxy system. https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf); https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/cta/configuration/ SW_7_0_Stealthwatch_and_Cognitive_Analytics_Configuration_Guide_DV_1_0.pdf; BRKSEC-3014.pdf.<br><br>In another example, the '856 Accused Products route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | corresponds to the one or more network-threat indicators. The '856 Accused Products include Malware Detection, which is used to detect malware within the encrypted traffic without the need to decrypt the traffic using Cisco Stealthwatch integrated with Cognitive Threat Analytics. The detected malware flows are routed to a proxy system. https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf); https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/cta/configuration/SW_7_0_Stealthwatch_and_Cognitive_Analytics_Configuration_Guide_DV_1_0.pdf; BRKSEC-3014.pdf.<br><br>In another example, the '856 Accused Products route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one or more network-threat indicators. The '856 Accused Products send FNF and ETA fields to the CTA cloud for analysis. The '856 Accused Products utilize the global risk map and Encrypted Traffic Analytics data elements and reinforce each other in the Cognitive Threat Analytics engine. "Cognitive Intelligence analyzes the new encrypted traffic data elements within the ETA records by applying machine learning and statistical modeling with existing classifiers. The global risk map and ETA data elements reinforce each other in the Cognitive Intelligence engine. Rather than decrypting the traffic, Stealthwatch with Cognitive Intelligence uses machine-learning algorithms to pinpoint malicious patterns such as data exfiltration in encrypted traffic to help identify threats and improve incident response times." https://www.cisco.com/c/dam/en/us/td/docs/solutions/CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf (CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf).<br><br>To the extent that the Encrypted Traffic Analytics technology is determined not to meet the element literally, the Encrypted Traffic Analytics also meets this element under the Doctrine of Equivalents because it performs substantially the same function of routing the filtered packets to a system for quarantine, further analysis, etc. , in substantially the same way by delivering the filtered packets to a system or proxy away from the network, to achieve substantially the same |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| | result of routing packets known to match network-threat indicators to a proxy system or other system for further analysis or quarantine. |
| 25a. One or more non-transitory computer-readable media comprising instructions that when executed by at least one hardware processor of a packet-filtering system cause the packet-filtering system to: | The '856 Accused Products meet this claim element because, as described in element 24a above, they are based on software instructions stored on a computer readable medium on Cisco servers or on Cisco appliances, and when executed, it causes a packet-filtering system to perform this claim. |
| 25b. receive data indicating a plurality of network-threat indicators, wherein at least one of the plurality of network-threat indicators comprise a domain name identified as a network threat; | See element 24b. |
| 25c. identify packets comprising unencrypted data; | See element 24c. |
| 25d. identify packets comprising encrypted data; | See element 24d. |
| 25e. determine, based on a portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators, packets comprising encrypted data that | See element 24e. |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| corresponds to the one or more network-threat indicators; | |
| 25f. filter, by the packet-filtering system and based on at least one of a uniform resource identifier (URI) specified by a plurality of packet-filtering rules indicating one or more of the plurality of network-threat indicators, data indicating a protocol version specified by the plurality of packet-filtering rules, data indicating a method specified by the plurality of packet-filtering rules, data indicating a request specified by the plurality of packet-filtering rules, or data indicating a command specified by the plurality of packet-filtering rules: packets comprising the portion of the unencrypted data corresponding to one or more network-threat indicators of the plurality of network-threat indicators; and the determined packets comprising the encrypted data that corresponds to the one or | See element 24f. |

| 9,917,856 | Encrypted Traffic Analytics |
|---|---|
| more network-threat indicators; and | |
| 25g. route, by the packet-filtering system, filtered packets to a proxy system based on a determination that the filtered packets comprise data that corresponds to the one or more network-threat indicators. | See element 24g. |

Appendix B

U.S. Patent No. 9,560,176 (the "'176 patent")

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| Stealthwatch and Cognitive Intelligence infringe at least claims 11, 15, 17, 21, and 24 of the '176 Patent for reasons set forth below. Based on the present information, Stealthwatch and Cognitive Intelligence are used in at least the following accused products (collectively, the "'176 Accused Products") including Cisco's Catalyst Products and Services[1], Router Products and Services[2], and Stealthwatch Products and Services[3]. ||
| 11a. A system comprising: at least one processor; and a memory storing instructions that when executed by the at least one processor cause the system to: | The '176 Accused Products meet the recited claim language because they include a system comprising: at least one processor; and a memory storing instructions that when executed by the at least one processor cause the system to perform the steps below. <br><br> The '176 Accused Products include processors and memory which store instructions.  See datasheet-c78-739512.pdf; CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf ("These switches are also ready for the future, with an x86 CPU architecture and more memory, |

[1] Catalyst Products and Services are versions of Cisco's Catalyst 9300 series (including without limitation models C9300-24T, C9300-24P, C9300-24U, C9300-24UX, C9300-48T, C9300-48P, C9300-48U, C9300-48UXM, C9300-48UN, C9300-24S, C9300-48S, C9300L-24T-4G, C9300L-24T-4X, C9300L-48T-4G, C9300L-48T-4X, C9300L-24P-4G, C9300L-24P-4X, C9300L-48P-4G, C9300L-48P-4X, C9300-NM-4G, C9300-NM-8X,C9300-NM-2Q), Catalyst 9400 series (including without limitation models C9404R, C9407R, C9410R, C9400-SUP-1XL, C9400-SUP-1XLY, C9400-LC-48U, C9400-LC-48T, C9400-LC-48UX, C9400-LC-24XS, C9400-LC-48P, C9400-LC-24S, C9400-LC-48S, C9400-LC-48H), Catalyst 9500 series (including without limitation models C9500-32C, C9500-32QC, C9500-48Y4C, C9500-24Y4C, C9500-24Q, C9500-12Q, C9500-40X, C9500-16X, C9500-NM-8X, C9500-NM-2Q), Catalyst 9800 wireless controller (including without limitation 9800-L, 9800-40, 9800-80, 9800-CL, Embedded Wireless), all subsequent or comparable versions of these products, and any other product and service incorporating the Accused Technology.

[2] Router Products and Services are versions of Cisco's ASR 1000 series routers (including without limitation models ASR 1001-X, ASR 1002-X, ASR 1001-HX, ASR 1002-HX, ASR 1004, ASR 1006, ASR 1006-X, ASR 1009-X, ASR 1013, ASR1000 RP2, ASR1000 RP3, ASR 1000ESP-40), ISR 1000 series routers (including without limitation models C1100, C1101, C1109, C1110, C1111, C1112, C1113, C1116, C1117, C1118, C1120, C1121, C1126, C1127, C1160, C1161), ISR 4000 series routers (including without limitation models 4461, 4451, 4431, 4351, 4331, 4321, and 4221), Integrated Virtual Router (ISRv) including the 5000 Enterprise Network Compute System, and Cloud Services Router (CSR) 1000V series, all subsequent or comparable versions of these products, and any other product and service incorporating the Accused Technology.

[3] Stealthwatch Products and Services are versions of Cisco's Stealthwatch Enterprise, Cisco Stealthwatch Threat Intelligence License (including Cisco Talos), Stealthwatch Endpoint License and Stealthwatch Cloud and any other product and service incorporating the Accused Technology.

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| | enabling them to host containers and run third-party applications and scripts natively within the switch. The switches are based on the Cisco Unified Access™ Data Plane (UADP) 2.0 architecture, which not only protects your investment but also allows a larger scale and higher throughput as well as enabling Encrypted Traffic Analytics."); data_sheet-c78-732542.pdf; datasheet-c78-731632.pdf; nb-06-cat9400-ser-data-sheet-cte-en.pdf ("Table 11 lists the ordering information for chassis, power supplies, supervisor engines and memory that are commonly used with the Cisco Catalyst 9400 Series."); datasheet-c78-731632.pdf.<br><br>The '176 Accused Products include a system (e.g., Stealthwatch in combination with Cognitive Threat Analytics/Cognitive Intelligence, Cisco Threat Response) comprising: at least one processor; and a memory storing instructions that when executed by the at least one processor cause the system to perform the claim steps below.  The '176 Accused Products include processors and memory. SW_6_10_Hardware_Configuration_Guide_DV_1_0.pdf ("Stealthwatch Hardware Components."); SW_6_9_1_Hardware_Installation_DV_1_3 (1).pdf ("This section illustrates the types of Stealthwatch appliances used in a network."). |
| 11b. identify a plurality of packets received by a network device from a host located in a first network; | The '176 Accused Products meet the recited claim language because they identify a plurality of packets received by a network device from a host located in a first network.<br><br>The '176 Accused Products identify a plurality of packets received by a network device from a host located in a first network (e.g., device in a network), generate a plurality of log entries corresponding to the plurality of packets received by the network device (e.g., Netflow, sFlow, syslog, SNMP), identify a plurality of packets transmitted by the network device to a host located in a second network (e.g., device in a network such as a server, C&C, malicious host), and generate a plurality of log entries corresponding to the plurality of packets transmitted by the network device (e.g., Netflow, sFlow, syslog, SNMP) via network devices (e.g., Flow Collectors, Taps, Proxy, Cisco Switches, Routers, AnyConnect, etc.) which send packet information to the '176 Accused Products for analysis. https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/cta/configuration/SW_7_0_Stealthwatch_and_Cognitive_Analytics_Configuration_Guide_DV_1_0.pdf; https://www.cisco.com/c/en/us/products/collateral/security/cognitive-threat-analytics/datasheet-c78-736557.pdf; https://www.cisco.com/c/dam/en/us/solutions/collateral/security/stealthwatch- |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
|  | datasheet.pdf;<br>https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/virtual/installation/guide/SW_6_10_1_SMC_VE_and_Flow_Collector_VE_Installation_and_Configuration_Guide_DV_2_1.pdf; https://www.cisco.com/c/en/us/products/collateral/security/stealthwatch/datasheet-c78-739398.pdf ("The Flow Collector leverages enterprise telemetry such as NetFlow, IPFIX (Internet Protocol Flow Information Export), and other types of flow data from existing infrastructure such as routers, switches, firewalls, endpoints, and other network infrastructure devices. The Flow Collector can also receive and collect telemetry from proxy data sources, which can be analyzed by the cloud-based, multilayered machine learning engine, Cognitive Intelligence, for deep visibility into both web and network traffic. Please note that the Cognitive Intelligence feature is built into the system at no extra cost, but it will need to be enabled upon deployment.");<br>https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst9300/software/release/16-5/configuration_guide/nmgmt/b_165_nmgmt_9300_cg/b_165_nmgmt_9300_cg_chapter_01000.html;https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/proxy/SW_6_9_x_Proxy_Log_Configuration_DV_1_1.pdf; https://www.cisco.com/c/en/us/products/collateral/security/stealthwatch/datasheet-c78-739398.pdf |
| 11c. generate a plurality of log entries corresponding to the plurality of packets received by the network device; | The '176 Accused Products meet the recited claim language because they generate a plurality of log entries corresponding to the plurality of packets received by the network device.<br><br>See 11b. |
| 11d. identify a plurality of packets transmitted by the network device to a host located in a second network; | The '176 Accused Products meet the recited claim language because they identify a plurality of packets transmitted by the network device to a host located in a second network.<br><br>See 11b. |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| 11e. generate a plurality of log entries corresponding to the plurality of packets transmitted by the network device; | The '176 Accused Products meet the recited claim language because they generate a plurality of log entries corresponding to the plurality of packets transmitted by the network device.

See 11b. |
| 11f. correlate, based on the plurality of log entries corresponding to the plurality of packets received by the network device and the plurality of log entries corresponding to the plurality of packets transmitted by the network device, the plurality of packets transmitted by the network device with the plurality of packets received by the network device; and | The '176 Accused Products meet the recited claim language because they correlate, based on the plurality of log entries corresponding to the plurality of packets received by the network device and the plurality of log entries corresponding to the plurality of packets transmitted by the network device, the plurality of packets transmitted by the network device with the plurality of packets received by the network device.

The '176 Accused Products correlate, based on the plurality of log entries corresponding to the plurality of packets received by the network device and the plurality of log entries corresponding to the plurality of packets transmitted by the network device, the plurality of packets transmitted by the network device with the plurality of packets received by the network device using Cognitive Threat Analytics ("CTA") which analyzes web logs to look for threats.  CTA detects threats such as command-and-control communication and correlates the indicators of compromise with malware artifacts seen by AMP Threat Grid to identify the malware that caused the anomaly.  See, e.g., https://www.cisco.com/c/en/us/products/collateral/security/cognitive-threat-analytics/datasheet-c78-736557.pdf (showing Cognitive Threat Analytics correlates the indicators of compromise and spot attacks); https://www.cisco.com/c/dam/en/us/products/collateral/security/stealthwatch/stealthwatch-ti-lice-aag.pdf ("Correlation of user and device information for the infected hosts to add context"); white-paper-c11-740880.pdf ("Correlating events in a human readable format", and collect and analyze flow data); TECSEC-2700.pdf ("NGIPS System correlates various types of event data to determine whether a host on monitored network is likely to be compromised, including Intrusion events, Security Intelligence, Connection events, File events, Malware events"), ("Correlate host and user activity") ("Correlating DNS, WHOIS, and BGP").

As one example, Stealthwatch and its cognitive threat analytics feature receive packet information from network devices including switches and routers and perform correlation to identify threats. BRKSEC- |

| 9,560,176 | **Stealthwatch and Cognitive Intelligence** |
|---|---|
| | 2909-NOTES.PDF ("CTA is able to tie all these communications into one incident and not a number of isolated activities, often correlating the events across long periods of time!."); stealthwatch-ti-lice-aag.pdf ("Correlation of user and device information for the infected hosts to add context"); datasheet-c78-739398.pdf (providing threat intelligence data using Cisco Talos for detection of threats); CVD-NaaS-Stealthwatch-SLN-Threat-Visibility-Defense-Dep-Feb17.pdf ("SMC provides centralized management for all Stealthwatch appliances and provides real-time data correlation, visualization, and consolidated reporting of combined NetFlow and identity analysis.") ("Right-click the Flow Collection Status table header, and then check Longest Duration Export to enable the column to correlate the time duration for the flows."); at-a-glance-c45-740079.pdf ("[t]he enhanced network telemetry from the latest Cisco routers and switches is collected by Cisco Stealthwatch Enterprise," which uses machine learning to "detect anomalous behavior in real time to identify threats. It also uses a global threat map to identify and correlate known global threats to the local environment.); Cisco Blog.pdf ("Stealthwatch also applies machine learning, both supervised and unsupervised, to discover the full spectrum of bad communications. It also integrates with a multistage machine learning analytics engine, that **correlates threat behaviors** seen locally within your organization with those seen globally. A global threat intelligence feed powered by the Cisco Talos™ intelligence platform provides an additional layer of protection against botnets and other sophisticated attacks. With Talos, the bad guys have nowhere to hide. Stealthwatch employs this to automatically detect early indicators of compromise such as insider threat activity, malware, malicious crytomining, and multi-staged attacks."); nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf ("Gain insight into threats in encrypted traffic using network analytics. **Obtain contextual threat intelligence with real-time analysis correlated with user and device information**.").<br><br>Stealthwatch and its cognitive threat analytics feature receive packet information from network devices including switches and routers and perform correlation to identify threats using threat intelligence from Talos. talos-group-whitepaper.pdf ("Threat Intelligence & Interdiction handles correlating and tracking threats so that Talos can turn attribution information into actionable threat intelligence. By identifying threats and threat actors rapidly, we are enabled to protect our customers quickly and effectively."); talos-whitepaper.pdf ("***Threat Intelligence consists of correlating and tracking threats so that we are able to turn attribution information into actionable threat intelligence.*** By identifying threats and threat actors more quickly, Talos Intelligence enables us to protect our customers quickly and effectively."); Cisco Stealthwatch becomes the only security analytics product to detect threats across private networks, public clouds, and encrypted traffic - Cisco Blog.pdf ("It also integrates with a |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| | multistage machine learning analytics engine, that correlates threat behaviors seen **locally** within your organization with those seen **globally.** A global threat intelligence feed powered by the Cisco Talos™ intelligence platform provides an additional layer of protection against botnets and other sophisticated attacks. With Talos, the bad guys have nowhere to hide. Stealthwatch employs this to automatically detect early indicators of compromise such as insider threat activity, malware, malicious crytomining, and multi-staged attacks. Stealthwatch also identifies policy violations, misconfigured cloud assets, and user error and misuse."); <br><br> Stealthwatch and its cognitive threat analytics feature receive packet information from network devices including switches and routers and perform correlation to identify threats.  Security ChalkTalks_ Learn Cisco Stealthwatch.mp4 (video) ("the flow collector is going to correlate all that data it's going to stitch all that data together"); fptd-fdm-config-guide-640.pdf ("If someone tries to use these applications, you should be able to ***correlate the application with the user attempting the connection***, assuming that you enable identity policies and require authentication.") ("If you want to ***correlate network activity to individual users***, or control network access based on user or user group membership, use the identity policy to determine the user associated with a given source IP address."); ("You can use identity policies to detect the user who is associated with a connection. By identifying the user, ***you can correlate threat, endpoint, and network intelligence with user identity information***. By linking network behavior, traffic, and events directly to individual users, the system can help you identify the source of policy breaches, attacks, or network vulnerabilities."); SW_6_10_0_SMC_Users_Guide_DV_1_1.pdf ("The Stealthwatch Flow Collector collects a variety of information on connections made by all hosts on the network. By correlating certain statistics, a File Sharing Index is derived that identifies the hosts that appear to be involved with file transfers that may be indicative of P2P activity. Using correlation techniques, the index displays the hosts that are most active and/or have tripped the sensor combinations that are most commonly associated with file sharing activity by adding points. This technique is similar to the one that determines the Concern Index value that the Stealthwatch Flow Collector uses to indicate scanning activity. The File Sharing Index document provides you with a prioritized list of hosts for investigation and an optional host-level alarm."); solution-overview-c22-737930.pdf  ("Integrating with key CDM technologies for security automation and improved detection and correlation, achieving pervasive network visibility and security for improved threat defense and incident response."); config-trouble-netflow-stealth.pdf ("The flow or telemetry represents unidirectional accounting information about the traffic that is passing through a |

6

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| | network device and is stored at the level of the flow capable device for a period of time until timeout or until the flow ends. This flow will then be exported into Stealthwatch that will correlate flows from multiple devices and interfaces and perform stitching and de-duplication action to provide a single bidirectional flow of the traffic end-to-end.") ("Stealthwatch Enterprise also integrates with a cloud based multi-stage machine learning analytics engine, that correlates threat behaviors seen in the local environment with those seen globally. It employs a funnel of analytical techniques to detect advanced threats."); sw_install_config_ecve_v0682_11032016.pdf ("Stealthwatch Management Console: Manages, coordinates, and configures all Stealthwatch appliances to correlate security and network intelligence across the enterprise. The Stealthwatch Endpoint License solution enables the Flow Collector to extract endpoint specific fields from the flow records forwarded to it by the Endpoint Concentrator and through its process of stitching and de-duplication insert the endpoint fields into the conversational flow record maintained in the Flow Collector database."); <br><br> Stealthwatch and its cognitive threat analytics feature receive packet information from network devices including switches and routers and perform correlation to identify threats by analyzing packet log information (e.g., webflow telemetry, netflow).  SW_6_10_3_Release_Notes_DV_1_3 .pdf ("Superforest CTA can now leverage detections from the analysis of WebFlow telemetry to improve the efficacy of analyzing NetFlow telemetry from Stealthwatch. This is accomplished by the system through correlation of both telemetry types. According to measurements by Cisco, the number of both confirmed and detected threats should increase by approximately 10%"); SW_7_0_0_Release_Notes_DV_5_2.pdf ("Superforest CTA can now leverage detections from the analysis of WebFlow telemetry to improve the efficacy of analyzing NetFlow telemetry from Stealthwatch. This is accomplished by the system through correlation of both telemetry types. According to measurements by Cisco, the number of both confirmed and detected threats should increase by approximately 10%"). |
| 11g. responsive to correlating the plurality of packets transmitted by the network device with the plurality of packets | The '176 Accused Products meet the recited claim language because they, responsive to correlating the plurality of packets transmitted by the network device with the plurality of packets received by the network device: generate, based on the correlating, one or more rules configured to identify packets received from the host located in the first network; and provision a device located in the first network with the one or more rules configured to identify packets received from the host located in the first network. |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| received by the network device:<br><br>generate, based on the correlating, one or more rules configured to identify packets received from the host located in the first network; and<br><br>provision a device located in the first network with the one or more rules configured to identify packets received from the host located in the first network. | The '176 Accused Products, responsive to correlating the plurality of packets transmitted by the network device with the plurality of packets received by the network device: generate, based on the correlating, one or more rules configured to identify packets received from the host located in the first network (e.g., generate new threat intelligence rules to detect threats) and provision a device (e.g., router, switch, stealthwatch console, admin console, etc.) located in the first network with the one or more rules configured to identify packets received from the host located in the first network (e.g., updated threat intelligence rules).  fptd-fdm-config-guide-640.pdf ("If someone tries to use these applications, you should be able to correlate the application with the user attempting the connection, assuming that you enable identity policies and require authentication.") ("If you want to correlate network activity to individual users, or control network access based on user or user group membership, use the identity policy to determine the user associated with a given source IP address."); ("You can use identity policies to detect the user who is associated with a connection. By identifying the user, you can corrlate threat, endpoint, and network intelligence with user identity information. By linking network behavior, traffic, and events directly to individual users, the system can help you identify the source of policy breaches, attacks, or network vulnerabilities.") ("The Cisco Vulnerability Database (VDB) is a database of known vulnerabilities to which hosts may be susceptible, as well as fingerprints for operating systems, clients, and applications. The Firepower System correlates the fingerprints with the vulnerabilities to help you determine whether a particular host increases your risk of network compromise. The Cisco Talos Intelligence Group (Talos) issues periodic updates to the VDB."); https://www.cisco.com/c/en/us/products/collateral/security/cognitive-threat-analytics/datasheet-c78-736557.pdf (showing Cognitive Threat Analytics generates rules to identify packets based on the correlation); SW_6_10_3_Release_Notes_DV_1_3 .pdf (generating rules based on the correlation using packet log analysis); SW_7_0_0_Release_Notes_DV_5_2.pdf (generating rules based on the correlation using packet log analysis); SW_6_10_1_SMC_VE_and_Flow_Collector_VE_Installation_and_Configuration_Guide_DV_2_1.pdf (identifying C&C threats and generating rules based on the correlation using packet log analysis); SW_7_0_Stealthwatch_and_Cognitive_Analytics_Configuration_Guide_DV_1_0.pdf (provisioning devices with new rules); datasheet-c78-739398.pdf (identifying threats such as botnets and other sophisticated attacks using correlation of activity in the local network environment with data on thousands of known command-and-control servers.). |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
|  | To the extent that Stealthwatch and/or Cognitive Intelligence is determined not to meet the element literally, Stealthwatch and/or Cognitive Intelligence also meets this element under the Doctrine of Equivalents because it performs substantially the same function, in substantially the same way, to achieve substantially the same result. |
| 15. The system of claim 11, wherein the instructions, when executed by the at least one processor, cause the system to correlate the plurality of packets transmitted by the network device with the plurality of packets received by the network device based on a comparison of application-layer data indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with application-layer data indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device. | The '176 Accused Products meet this element because it correlates the plurality of packets transmitted by the network device with the plurality of packets received by the network device based on a comparison of application-layer data indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with application-layer data indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device.

See element 11f.

The '176 Accused Products provides layer 7 application visibilities by correlating logs of packet information received by the flow sensor of Stealthwatch. datasheet-c78-739398.pdf at 7; fptd-fdm-config-guide-640.pdf ("If someone tries to use these applications, you should be able to correlate the application with the user attempting the connection, assuming that you enable identity policies and require authentication."); see also datasheet-c78-739398.pdf at 8 (Stealthwatch analyzes log data); https://www.youtube.com/watch?v=lfEicolvTaQ.

To the extent that Stealthwatch and/or Cognitive Intelligence is determined not to meet the element literally, Stealthwatch and/or Cognitive Intelligence also meets this element under the Doctrine of Equivalents because it performs substantially the same function, in substantially the same way, to achieve substantially the same result. |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| 17. The system of claim 11, wherein the instructions, when executed by the at least one processor, cause the system to correlate the plurality of packets transmitted by the network device with the plurality of packets received by the network device based on a comparison of one or more times indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with one or more times indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device. | The '176 Accused Products meet this element because it correlates the plurality of packets transmitted by the network device with the plurality of packets received by the network device based on a comparison of one or more times indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with one or more times indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device.<br><br>See element 11f.<br><br>For example, Stealthwatch and cognitive intelligence uses the cloud-based machine learning to analyze and correlate logs (including logs associated with a proxy system), which supports that the '856 Accused Products performs correlation based on a comparison of one or more times indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with one or more times indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device. Stealthwatch-release-7-aag.pdf at 8; stealthwatch-ti-lice-aag.pdf at 2 ("Correlation of user and device information for the infected hosts to add context."). |
| 21a. One or more non-transitory computer-readable media comprising instructions that when executed by a | The '176 Accused Products meet this claim element because, as described in element 11a above, they are based on sinstructions stored on a non-transitory computer readable medium on Cisco servers or on Cisco appliances, and when executed, it causes a computing system to perform this claim. |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| computing system cause the computing system to: | |
| 21b. identify a plurality of packets received by a network device from a host located in a first network; | See element 11b. |
| 21c. generate a plurality of log entries corresponding to the plurality of packets received by the network device; | See element 11c. |
| 21d. identify a plurality of packets transmitted by the network device to a host located in a second network; | See element 11d. |
| 21e. generate a plurality of log entries corresponding to the plurality of packets transmitted by the network device; | See element 11e. |
| 21f. correlate, based on the plurality of log entries corresponding to | See element 11f. |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| the plurality of packets received by the network device and the plurality of log entries corresponding to the plurality of packets transmitted by the network device, the plurality of packets transmitted by the network device with the plurality of packets received by the network device; and | |
| 21g. responsive to correlating the plurality of packets transmitted by the network device with the plurality of packets received by the network device: generate, based on the correlating, one or more rules configured to identify packets received from the host located in the first network; and provision a device located in the first network with the one or more rules configured to | See element 11g. |

| 9,560,176 | Stealthwatch and Cognitive Intelligence |
|---|---|
| identify packets received from the host located in the first network. | |
| 24. The one or more non-transitory computer-readable media of claim 21, wherein the instructions, when executed by the computing system, cause the computing system to correlate one or more protocol types indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with one or more protocol types indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device. | The '176 Accused Products meet this element because it correlates one or more protocol types indicated by the plurality of log entries corresponding to the plurality of packets received by the network device with one or more protocol types indicated by the plurality of log entries corresponding to the plurality of packets transmitted by the network device.<br><br>See element 11f.<br><br>For example, Stealthwatch captures layer 7 protocol data from network devices where the captured data can be log entries. ). security-and-visibility.pptx at 13 (Stealthwatch captures layer 7 protocol data from "routers, switches, firewalls, data center, cloud"); https://www.youtube.com/watch?v=lfEicolvTaQ; datasheet-c78-739398.pdf at 8. |

**Appendix C**

**U.S. Patent No. 9,137,205 (the "'205 patent")**

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| Cisco's Threat Intelligence Technology infringes at least claims 63, 70, 77 of the '205 Patent for reasons set for below. Based on present information, the Threat Intelligence Technology is present in at least the following accused products (collectively, the "'205 Accused Products") including Cisco's Catalyst Products and Services[1], Router Products and Services[2], ASA Products and Services[3], and Stealthwatch Products and Services[4]. | |
| 63a. A system, comprising: | Threat Intelligence Technology meets the recited claim language because it forms a networking system that includes the components and performs the functionalities in claim 63. |

[1] Catalyst Products and Services are versions of Cisco's Catalyst 9300 series (including without limitation models C9300-24T, C9300-24P, C9300-24U, C9300-24UX, C9300-48T, C9300-48P, C9300-48U, C9300-48UXM, C9300-48UN, C9300-24S, C9300-48S, C9300L-24T-4G, C9300L-24T-4X, C9300L-48T-4G, C9300L-48T-4X, C9300L-24P-4G, C9300L-24P-4X, C9300L-48P-4G, C9300L-48P-4X, C9300-NM-4G, C9300-NM-8X,C9300-NM-2Q), Catalyst 9400 series (including without limitation models C9404R, C9407R, C9410R, C9400-SUP-1, C9400-SUP-1XL, C9400-SUP-1XLY, C9400-LC-48U, C9400-LC-48T, C9400-LC-48UX, C9400-LC-24XS, C9400-LC-48P, C9400-LC-24S, C9400-48S, C9400-LC-48H), Catalyst 9500 series (including without limitation models C9500-32C, C9500-32QC, C9500-48Y4C, C9500-24Y4C, C9500-24Q, C9500-12Q, C9500-40X, C9500-16X, C9500-NM-8X, C9500-NM-2Q), Catalyst 9800 wireless controller (including without limitation 9800-L, 9800-40, 9800-80, 9800-CL, Embedded Wireless), all subsequent or comparable versions of these products, and any other product and service incorporating the Threat Intelligence Technology.

[2] Router Products and Services are versions of Cisco's ASR 1000 series routers (including without limitation models ASR 1001-X, ASR 1002-X, ASR 1001-HX, ASR 1002-HX, ASR 1004, ASR 1006, ASR 1006-X, ASR 1009-X, ASR 1013, ASR1000 RP2, ASR1000 RP3, ASR 1000ESP-40), ISR 1000 series routers (including without limitation models C1100, C1101, C1109, C1110, C1111, C1112, C1113, C1116, C1117, C1118, C1120, C1121, C1126, C1127, C1160, C1161), ISR 4000 series routers (including without limitation models 4461, 4451, 4431, 4351, 4331, 4321, and 4221), Integrated Virtual Router (ISRv) including the 5000 Enterprise Network Compute System, and Cloud Services Router (CSR) 1000V series, all subsequent or comparable versions of these products, and any other product and service incorporating the Threat Intelligence Technology.

[3] ASA Products and Services are versions of Cisco's ASA 5506-X, Cisco ASA 5506W-X, Cisco ASA 5506H-X, Cisco ASA 5508-X, Cisco ASA 5516-X, Cisco ASA 5512-X, Cisco ASA 5515-X, Cisco ASA 5525-X, Cisco ASA 5545-X, Cisco ASA 5555-X, Cisco ASA 5585-X SSP-10, Cisco ASA 5585-X SSP-20, Cisco ASA 5585-X SSP-40, Cisco ASA 5585-X SSP-60, Cisco ASA 5585-X SSP EP 10/40, and Cisco ASA 5585-X SSP EP 20/60, all subsequent or comparable versions of these products, and any other product and service incorporating the Threat Intelligence Technology.

[4] Stealthwatch Products and Services are versions of Cisco's Stealthwatch Enterprise, Cisco Stealthwatch Threat Intelligence License (including Cisco Talos), Stealthwatch Endpoint License and Stealthwatch Cloud and any other product and service incorporating the Threat Intelligence Technology.

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| 63b. a security policy management server; and | Threat Intelligence Technology meets the recited claim language because it includes a security policy management server. The security policy management server provides security intelligence data to network devices. *See, e.g.*, datasheet-c78-736557.pdf at 2 (where Cisco's Cognitive Threat Analytics (also referred to as Cognitive Threat Intelligence) is part of Cisco's cloud service which provides threat intelligence data); https://talosintelligence.com/docs/Talos_WhitePaper.pdf at 1, 5 ("Talos' threat intelligence supports a two-way flow of telemetry and protection across market-leading security solutions … Advanced Malware Protection (AMP) … Umbrella, and ThreatGrid" and "Talos threat intelligence is delivered as tailored, configurable updates for all Cisco Security products across the environment"); stealthwatch-ti-lice-aag.pdf at 2 ("Stealthwatch can detect and respond to advanced threats, and help simplify network segmentation using a combination of behavioral modeling, multilayered machine learning, and global threat intelligence.").

As one example, Threat Intelligence Technology uses a server which deploys dynamic policies associated with the threat intelligence data feeds from the server to the network appliances (for example, via policy-based automation). *See, e.g.*, https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 1 ("SD-Access enables policy-based automation from edge to cloud with foundational capabilities," including "Simplified device deployment, Unified management of wired and wireless networks, Network virtualization and segmentation, Group-based policies, and Context-based analytics."); https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9400-series-switches/datasheet-c78-739053.pdf (Dkt. No. 30-9) at 1 (same); data_sheet_c78-704277.pdf at 2 ("Centralized policy control"); datasheet-c78-738512 ("policy-based automation"); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1 (providing policy based routing); https://www.cisco.com/c/en/us/products/routers/4000-series-integrated-services-routers-isr/index.html ("Configure and monitor your network and enforce business policies through Cisco DNA Center and Cisco SD-WAN."). The policy-based automation technology is part of Cisco's intent-based networking. https://www.cisco.com/c/en_uk/solutions/enterprise-networks/intent-based-networking.html

Threat Intelligence Technology meets the recited claim language because it is part of Cisco's software defined access architecture (DNA) (including the software defined solutions (i.e. "SD- |

2

| 9,137,205 | Threat Intelligence Technology |
|---|---|
|  | Access" and "SD-WAN") and "uses Cisco DNA Center to provide intent-based policy, automation". https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 1-2; https://www.cisco.com/c/en/us/products/collateral/routers/4000-series-integrated-services-routers-isr/data_sheet-c78-732542.pdf at 4 ("Cisco DNA Center provides a centralized management dashboard across your entire network — the branch, campus, data center, and cloud. Rather than relying on box-by-box management, you can design, provision, and set policy end-to-end from the single Cisco DNA Center interface.").<br><br>As one example, Cisco's DNA center appliance is a security policy management server which can be used to provide dynamic security policies associated with threat intelligence data to network devices. *See* https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 3 (describing DNA Center appliance); https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf. As another example, the DNA solution includes Cisco Identity Services Engine (ISE) which "provides identity policy services" to network devices, where the server(s) hosting the ISE is a security policy management server. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 25-26; *see also id.* at 23 ("[a]ll of the identity and policy services are provided by the Cisco ISE, which runs on a separate appliance(s): Cisco Secure Network Server Series.").<br><br>Threat Intelligence Technology meets the recited claim language because Stealthwatch has a security policy management server for providing threat intelligence data feeds to switches and routers. compare-security-analytics-solutions.pdf at 7 (Stealthwatch provides "threat feed from a number of sources, updated at least once an hour. It aims to provide a zero false-positive information set."); see also  https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (showing that Cisco Stealthwatch Enterprise provides "advanced analytics and machine learning" to routers and switches); https://www.youtube.com/watch?v=lfEicolvTaQ (showing that Stealthwatch identifies and mitigates threat with minimal business input and that it integrates with ISE such that Stealthwatch notifies ISE to change policy which allows ISE to set a new policy to prevent a |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
|  | malicious host); see also datasheet-c78-739398.pdf at 5 (showing that Stealthwatch uses threat intelligence data from Talos).<br><br>Threat Intelligence Technology also meets the recited claim language because, for example, it has an Intelligence Manger which provides threat intelligence data to network devices, where the server(s) associated with the Intelligence Manager is a security policy management server. firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 30. As another example, the Firepower Management Center is a security policy management server because it manages network devices, such as controlling the switching and routing features and include "indicators of compromise, and remediation features for real-time threat response". https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 4-5. |
| 63c. one or more packet security gateways associated with the security policy management server, wherein each packet security gateway of the one or more packet security gateways comprises computer hardware and logic configured to cause the packet security gateway to: | Threat Intelligence Technology meets the recited claim language because it uses one or more packet security gateways associated with the security policy management server, wherein each packet security gateway of the one or more packet security gateways comprises computer hardware and logic configured to cause the packet security gateway to perform the claimed functionalities. Threat intelligence Technology uses one or more packet security gateways, such as switches, routers, or other appliances having packet security gateway functionalities, where the packet security gateway are associated with the security policy management server. https://www.cisco.com/c/dam/en/us/products/collateral/switches/at-a-glance-c45-739819.pdf at 2 (showing Cisco's DNA Center works with routers, switches, firewalls, among others); see also https://www.cisco.com/c/en/us/products/security/firepower-management-center/index.html#~stickynav=1 (supporting that Firepower devices are packet security gateways). The threat intelligence technology is associated with a software system (e.g., IOS XE 16, or other software systems that supports the technology) which performs the functionalities of a packet security gateway. See nb-09-ios-xe-secure-open-flex-aag-cte-en.pdf; nb-09-ios-xe-secure-open-flex-aag-cte-en.pdf at 2 ("Cisco IOS XE 16 [is] combined with Cisco DNA™ Center and Software-Defined Access"); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 22; data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1; https://www.cisco.com/c/en/us/products/collateral/routers/4000-series-integrated-services-routers- |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| | isr/data_sheet-c78-732542.pdf at 5; see also https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 2-3. |
| 63d. receive, from the security policy management server, a dynamic security policy comprising at least one rule specifying a set of network addresses and a Session Initiation Protocol (SIP) Uniform Resource Identifier (URI); | Threat Intelligence Technology meets the recited claim language because it receives, from the security policy management server, a dynamic security policy comprising at least one rule specifying a set of network addresses and a Session Initiation Protocol (SIP) Uniform Resource Identifier (URI). Threat Intelligence Technology allows a packet security gateway to receive a dynamic security policy from one or more of the above-mentioned security policy management server. |
| | For example, Stealthwatch analyzes SIP URI packet information using machine learning techniques and the outcomes of the analysis are provided to network devices as threat intelligence data. compare-security-analytics-solutions at 5; https://www.youtube.com/watch?v=lfEicolvTaQ at 5:53. This supports that the threat intelligence technologies receives from the security policy management server (associated with Stealthwatch) a dynamic security policy comprising at least one rule specifying a set of network addresses and a Session Initiation Protocol (SIP) Uniform Resource Identifier (URI); stealthwatch-ti-lice-aag.pdf at 2 ("Utilization of application metadata such as HTTP URLs from the Stealthwatch Flow Sensor to increase accuracy of detection."). |
| | As another example, Talos provides security feeds which includes URL, IP, and DNS information and provides category-based policy creation for network devices which allow a network device to block or allow access to URLs. firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 10. |
| | Threat Intelligence Technology receives a dynamic security policy as part of Cisco's DNA solution. *See* https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf (receive dynamic security policies from the DNA appliance or ISE; see also at-a-glance-c45-739819.pdf at 2 (showing that network devices receive dynamic security policy via policy-based automation). |
| | Threat Intelligence Technology receives threat intelligence from Cisco's cloud servers, which are associated with a dynamic security policies. *See, e.g.*, datasheet-c78-739398.pdf at 5 (showing that |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| | Stealthwatch provide threat intelligence data received from Talos to network devices); Talos_WhitePaper.pdf at 6 -7("Threat Intelligence & Interdiction handles correlating and tracking threats so that Talos can turn threat data and simple indicators into actionable, context-rich threat intelligence. Rapid identification of threats and threat actors gives Talos unique abilities to protect our customers quickly and effectively."); https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 4-5 (showing that Firepower Management Center controls the switching and routing features and include "indicators of compromise, and remediation features for real-time threat response").<br><br>Threat Intelligence Technology performs analysis on specific HTTP traffic based on policies which is further evidence that it receives dynamic security policy comprising rules specifying network addresses and SIP URI. https://www.cisco.com/c/en/us/products/collateral/routers/4000-series-integrated-services-routers-isr/data_sheet-c78-732542.pdf at 19 ("The SDWAN achieves this by making all branches and Data Centers have the ability to monitor, control, move and report on streams of application data such as specific web (HTTP) traffic for example. The ISR 4000 series has deep packet inspection capability and can accurately identify and control thousands of different applications including custom in-house enterprise applications."); see also data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 14 (providing integrated threat control based on policy).<br><br>Threat Intelligence Technology performs analysis on VoIP packets based on policies which is further evidence that the Threat Intelligence Technology receives dynamic security policy comprising rules specifying network addresses and SIP URI. data_sheet-c78-732542.pdf at 5 ("High-performance analog / digital gateway, allowing VoIP over less expensive Session Initiation Protocl (SIP) trunks); stealthwatch-ti-lice-aag.pdf at 2 ("Utilization of application metadata such as HTTP URLs from the Stealthwatch Flow Sensor to increase accuracy of detection."). |
| 63e. receive packets associated with a network protected by the packet security gateway; | Threat Intelligence Technology meets the recited claim language because it receives packets associated with a network protected by the packet security gateway. |

6

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| | For example, Threat Intelligence Technology  allows the receiving packets such that the packets can be routed, analyzed, etc. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (Dkt. No. 31-3) at 5 ("Encrypted Traffic Analytics extracts four main data elements: the sequence of packet lengths and times, the byte distribution, TLS-specific features and the initial data packet" which supports that the Threat Intelligence Technology receives packets); see also, e.g., Catalyst 9300 Series Switches Hardware Installation Guide at p. 86 (where the switch can be used to "route packets between subnets and VLANs); https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 6 (showing that the Switches Products have a packet buffer for receiving packets); 0314-security-ckn.pdf at 33 (showing that the switches collect IP traffic data); data_sheet-c78-732542.pdf at 4 ("interprets every byte of data that flows across it, resulting in better security, more customized experiences, and faster operations."); datasheet-c78-739398.pdf at 7 (providing packet-level performance and analysis using the flow sensor component of Stealthwatch and receiving packets using flow collectors); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 14 (providing deep packet inspections which is evidence of receiving packets in order to provide the inspections); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 11; see also https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 5-6, 8.<br><br>Threat Intelligence Technology uses Packet Analyzer which supports that Threat Intelligence Technology receives packets because the Packet Analyzer is "a rolling packet buffer" which captures packets. https://www.youtube.com/watch?v=lfEicolvTaQ. |
| 63f. perform, on the packets, on a packet by packet basis, at least one packet transformation function of multiple packet transformation functions specified by the dynamic security policy; | Threat Intelligence Technology meets the recited claim language because it performs, on the packets, on a packet by packet basis, at least one packet transformation function of multiple packet transformation functions specified by the dynamic security policy.<br><br>For example, Threat Intelligence Technology analyzes each packets and allows a packet transformation function to be performed on the packet such as forwarding, routing, or other types of packet transformation functions on a packet based on the dynamic security policy received from the security policy management server. |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
|  | https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 1-3 (perform forwarding and security operations on packets using policies); data_sheet-c78-732542.pdf at 15-16 (showing protocols for routing and encapsulations); data_sheet-c78-732542.pdf at 19 ("SDWAN achieves this by making all branches and data centers have the ability to monitor, control, move and report on streams of application data such as specific web (HTTP) traffic for example."); *see also* data_sheet-c78-732542.pdf at 19 ("The ISR 4000 series has deep packet inspection capability."); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1, 4-6 (showing forwarding services provided by ASR 1000 series).<br><br>For example, Threat Intelligence Technology filters packets and performs routing based on policies. https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9400-series-switches/datasheet-c78-739053.pdf (Dkt. No. 30-9) at 12 (policy-based routing is one of the features of catalyst 9400 series switches); https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 1 ("the platform supports advanced routing"); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1 (providing policy based routing); https://www.cisco.com/c/en/us/products/routers/4000-series-integrated-services-routers-isr/index.html ("Configure and monitor your network and enforce business policies through Cisco DNA Center and Cisco SD-WAN."); see also datasheet-c78-739398.pdf at 7 (providing packet-level performance and analysis using the flow sensor component of Stealthwatch); stealthwatch-ti-lice-aag.pdf at 2 ("Utilization of application metadata such as HTTP URLs from the Stealthwatch Flow Sensor to increase accuracy of detection."); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 10 (use threat intelligence data feeds and policies to block or allow traffic); see also see also https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 8.<br><br>Threat Intelligence Technology uses Packet Analyzer which supports that Threat Intelligence Technology analyze packets because the Packet Analyzer is "a rolling packet buffer" which captures and analyzes packets one-by-one. https://www.youtube.com/watch?v=lfEicolvTaQ. |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| 63g. encapsulate at least one packet of the packets that falls within the set of network addresses and matches the SIP URI with a header containing a network address that is different from a destination network address specified by the at least one packet and that corresponds to a network device configured to copy information contained in the at least one packet and to forward the at least one packet to the destination network address; and | Threat Intelligence Technology meets the recited claim language because it encapsulates at least one packet of the packets that falls within the set of network addresses and matches the SIP URI with a header containing a network address that is different from a destination network address specified by the at least one packet and that corresponds to a network device configured to copy information contained in the at least one packet and to forward the at least one packet to the destination network address.<br><br>Threat Intelligence Technology encapsulates packets, forwards packets to the destination address, and copies the information in the packet. For example, Threat Intelligence Technology provides packet visibility which is associated with SIP URI, which supports that the encapsulate, copy, and forward the packets based on matching SIP URI and header information containing network addresses. data_sheet-c78-732542.pdf at 5 ("High-performance analog / digital gateway, allowing VoIP over less expensive Session Initiation Protocl (SIP) trunks); https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 2 showing that the Threat Intelligence Technology performs forwarding and is part of the DNA solution which involves copying packet information such that the information can be analyzed); security-and-visibility.pptx at 13 (Stealthwatch captures packet data from "routers, switches, firewalls, data center, cloud").<br><br>Threat Intelligence Technology causes packets to be encapsulated and forwarded based on threat intelligence data, where the encapsulation involves operating on a packet that falls within the set of network addresses and matches the SIP URI with a header containing a network address that is different from the packet's destination network address, and where the forwarding involves forward the packet to its destination address. See, e.g., data_sheet-c78-732542.pdf at 15-16 (showing protocols for routing and encapsulations, where routing and encapsulation are associated with analyzing packet header information, SIP URI and associated network addresses); data_sheet-c78-732542.pdf at 19 ("SDWAN achieves this by making all branches and data centers have the ability to monitor, control, move and report on streams of application data such as specific web (HTTP) traffic for example."); see also data_sheet-c78-732542.pdf at 19 ("The ISR 4000 series has deep packet inspection capability."); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1, 4-6 (showing forwarding services provided by ASR 1000 series); firepowernext-generationfirewallngfw- |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| | sandiegotechday2017-170411232313.pdf at 13 ("X-Forwarded_For" and "Custom Headers" which supports that the packets are processed based on network addresses and SIP URI); see also https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 8.<br><br>Threat Intelligence Technology copies information in a packet such that the packet information can be analyzed to identify threats. *See, e.g.*, datasheet-c78-736557.pdf at 3 ("CTA recognizes malicious and obfuscated domain names generated from words, analyses the frequency of communication, information content of the headers and hundreds of other features we observe on each HTTP/HTTPS request."); compare-security-analytics-soltuions.pdf at 5 (showing URL captures as well as information from switches and routers are provided to Stealthwatch); 0314-security-ckn.pdf at 33 (showing that the switches collect IP traffic data, which includes copying information contained in a packet); see also datasheet-c78-739398 (the flow sensor component of Stealthwatch copies the packet information such that analysis can be performed); stealthwatch-ti-lice-aag.pdf at 2 ("Utilization of application metadata such as HTTP URLs from the Stealthwatch Flow Sensor to increase accuracy of detection."); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 15 (logging packet information based on Netflow standard).<br><br>To the extent that the Threat Intelligence Technology is determined not to meet the element literally, the Threat Intelligence Technology also meets this element under the Doctrine of Equivalents because it performs substantially the same function of encapsulating a packet, copying information in the packet, and forwarding the packet based on SIP URI associated with a dynamic security policy, in substantially the same way through analyzing packet information such as packet header information, to achieve substantially the same result where the packet is processed based on SIP URI. |
| 63h. route, based on the header, the at least one packet to the network address that is different from the destination network address. | Threat Intelligence Technology meets the recited claim language because it routes, based on the header, the at least one packet to the network address that is different from the destination network address. |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| | For example, Threat Intelligence Technology allows packets to be routed based on threat intelligence information which involves routing a packet to a network address that's different from its original destination network address. data_sheet-c78-732542.pdf at 4 (provides "router capacity"); data_sheet-c78-732542.pdf at 15-16 (showing protocols related to routing and provides "routing encapsulation"); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1, 3-4 (showing routing services provided by ASR 1000 series routers). <br><br> For example, Threat Intelligence Technology performs routing based on policies and rules including header information. https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9400-series-switches/datasheet-c78-739053.pdf (Dkt. No. 30-9) at 12 (policy-based routing is one of the features of catalyst 9400 series switches); https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 1 ("the platform supports advanced routing"); https://www.cisco.com/c/en/us/products/collateral/routers/4000-series-integrated-services-routers-isr/data_sheet-c78-732542.pdf at 19 ("The SDWAN achieves this by making all branches and Data Centers have the ability to monitor, control, move and report on streams of application data such as specific web (HTTP) traffic for example. The ISR 4000 series has deep packet inspection capability and can accurately identify and control thousands of different applications including custom in-house enterprise applications."); see also data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 14 (providing integrated threat control based on policy); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 13 ("Analyze headers in more depth" and policies for forwarding."); see also https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 8. |
| 70. The system of claim 63, wherein each packet security gateway of the one or more packet security gateways is | Threat Intelligence Technology meets the recited claim language because its system performs wherein each packet security gateway of the one or more packet security gateways is configured to receive at least one rule comprising a five-tuple specifying one or more protocols, one or more |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| configured to receive at least one rule comprising a five-tuple specifying one or more protocols, one or more Internet Protocol (IP) source addresses, one or more source port values, one or more IP destination addresses, and one or more destination port values. | Internet Protocol (IP) source addresses, one or more source port values, one or more IP destination addresses, and one or more destination port values.

Threat Intelligence Technology allows packet security gateways to receive rules which specify protocols, IP source and destination addresses, source and destination protocols. See, e.g., compare-security-analytics-solutions.pdf at 5 (Stealthwatch integrates with ISE and enables "host information look-up such as user ID, MAC address, device type, and switch port information); *see also* white-paper-c11-740585 at 14 (showing IP as part of "policy-plan based on CTS"); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 15 ("NBAR is a classification engine within Cisco IOS Software that uses deep and stateful packet inspection to recognize a wide variety of applications, including web-based and other difficult-to-classify protocols that use dynamic TCP/User Datagram Protocol (UDP) port assignments.); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 19; see also https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 8. |
| 77a. One or more non-transitory computer-readable media having instructions stored thereon, that when executed, cause each packet security gateway of one or more packet security gateways associated with a security policy management server to: | Threat Intelligence Technology meets this claim element because it has one or more non-transitory computer-readable media having instructions stored thereon, that when executed, cause each packet security gateway of one or more packet security gateways associated with a security policy management server to performed the claimed functions.

Threat Intelligence Technology is based on software instructions stored on a computer readable medium that is stored on Cisco servers or on Cisco appliances, and when executed, it acts as a packet security gateway associated with a security policy management server, as described in elements 63b and 63c above. |
| 77b. receive, from the security policy management server, a dynamic security policy comprising at least one rule specifying a set of | See element 63d. |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| network addresses and a Session Initiation Protocol (SIP) Uniform Resource Identifier (URI); | |
| 77c. receive packets associated with a network protected by the packet security gateway; | See element 63e. |
| 77d. perform, on the packets, on a packet by packet basis, at least one packet transformation function of multiple packet transformation functions specified by the dynamic security policy; | See element 63f. |
| 77e. encapsulate at least one packet of the packets that falls within the set of network addresses and matches the SIP URI with a header containing a network address that is different from a destination network address specified by the at least one packet and that corresponds to a network device configured to copy information contained in the | See element 63g. |

| 9,137,205 | Threat Intelligence Technology |
|---|---|
| at least one packet and to forward the at least one packet to the destination network address; and | |
| 77f. route, based on the header, the at least one packet to the network address that is different from the destination network address. | See element 63h. |

**Appendix D**

**U.S. Patent No. 9,686,193 (the "'193 patent")**

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| Cisco's Exfiltration Prevention Technology[1] infringes at least claims 1, 5, 18, 19 of the '193 Patent for reasons set for below. Based on present information, the Exfiltration Prevention Technology is present in at least the following accused products (collectively, the "'193 Accused Products") including Cisco's Catalyst Products and Services[2], Router Products and Services[3], ASA Products and Services[4], and Stealthwatch Products and Services[5]. | |

---

[1] See, e.g., security-and-visibility.pptx at 7 (listing Stealthwatch as able to perform "threat detection" including "data exfiltration"); at-a-glance-c45-736555.pdf at 1 ("eliminate the exfiltration of sensitive data").

[2] Catalyst Products and Services are versions of Cisco's Catalyst 9300 series (including without limitation models C9300-24T, C9300-24P, C9300-24U, C9300-24UX, C9300-48T, C9300-48P, C9300-48U, C9300-48UXM, C9300-48UN, C9300-24S, C9300-48S, C9300L-24T-4G, C9300L-24T-4X, C9300L-48T-4G, C9300L-48T-4X, C9300L-24P-4G, C9300L-24P-4X, C9300L-48P-4G, C9300L-48P-4X, C9300-NM-4G, C9300-NM-8X,C9300-NM-2Q), Catalyst 9400 series (including without limitation models C9404R, C9407R, C9410R, C9400-SUP-1, C9400-SUP-1XL, C9400-SUP-1XLY, C9400-LC-48U, C9400-LC-48T, C9400-LC-48UX, C9400-LC-24XS, C9400-LC-48P, C9400-LC-24S, C9400-LC-48S, C9400-LC-48H), Catalyst 9500 series (including without limitation models C9500-32C, C9500-32QC, C9500-48Y4C, C9500-24Y4C, C9500-24Q, C9500-12Q, C9500-40X, C9500-16X, C9500-NM-8X, C9500-NM-2Q), Catalyst 9800 wireless controller (including without limitation 9800-L, 9800-40, 9800-80, 9800-CL, Embedded Wireless), all subsequent or comparable versions of these products, and any other product and service incorporating the Exfiltration Prevention Technology.

[3] Router Products and Services are versions of Cisco's ASR 1000 series routers (including without limitation models ASR 1001-X, ASR 1002-X, ASR 1001-HX, ASR 1002-HX, ASR 1004, ASR 1006, ASR 1006-X, ASR 1009-X, ASR 1013, ASR1000 RP2, ASR1000 RP3, ASR 1000ESP-40), ISR 1000 series routers (including without limitation models C1100, C1101, C1109, C1110, C1111, C1112, C1113, C1116, C1117, C1118, C1120, C1121, C1126, C1127, C1160, C1161), ISR 4000 series routers (including without limitation models 4461, 4451, 4431, 4351, 4331, 4321, and 4221), Integrated Virtual Router (ISRv) including the 5000 Enterprise Network Compute System, and Cloud Services Router (CSR) 1000V series, all subsequent or comparable versions of these products, and any other product and service incorporating the Exfiltration Prevention Technology.

[4] ASA Products and Services are versions of Cisco's ASA 5506-X, Cisco ASA 5506W-X, Cisco ASA 5506H-X, Cisco ASA 5508-X, Cisco ASA 5516-X, Cisco ASA 5512-X, Cisco ASA 5515-X, Cisco ASA 5525-X, Cisco ASA 5545-X, Cisco ASA 5555-X, Cisco ASA 5585-X SSP-10, Cisco ASA 5585-X SSP-20, Cisco ASA 5585-X SSP-40, Cisco ASA 5585-X SSP-60, Cisco ASA 5585-X SSP EP 10/40, and Cisco ASA 5585-X SSP EP 20/60, all subsequent or comparable versions of these products, and any other product and service incorporating the Exfiltration Prevention Technology.

[5] Stealthwatch Products and Services are versions of Cisco's Stealthwatch Enterprise, Cisco Stealthwatch Threat Intelligence License (including Cisco Talos), Stealthwatch Endpoint License and Stealthwatch Cloud and any other product and service incorporating the Exfiltration Prevention Technology.

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| 1a. A method comprising:<br><br>receiving, by a computing system and from a computing device located in a first network, a plurality of packets, wherein the plurality of packets comprises a first portion of packets and a second portion of packets; | See element 18c. |
| responsive to a determination by the computing system that the first portion of packets comprises data corresponding to criteria specified by one or more packet-filtering rules configured to prevent a particular type of data transfer from the first network to a second network, wherein the data indicates that the first portion of packets is destined for the second network:<br>    applying, by the computing system and to each packet in the first portion of packets, a first operator, specified by the one or more packet-filtering rules, configured to drop packets associated with the particular type of data transfer; and<br>    dropping, by the computing system, each packet in first portion of packets; and | See element 18d. |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| responsive to a determination by the computing system that the second portion of packets comprises data that does not correspond to the criteria wherein the data indicates that the second portion of packets is destined for a third network:<br><br>applying, by the computing system and to each packet in the second portion of packets, and without applying the one or more packet-filtering rules configured to prevent the particular type of data transfer from the first network to the second network, a second operator configured to forward packets not associated with the particular type of data transfer toward the third network; and<br><br>forwarding, by the computing system, each packet in the second portion of packets toward the third network. | See element 18e. |
| 5a. The method of claim 1, wherein: the first portion of packets comprises data associated with hypertext transfer protocol secure (HTTPS), and corresponding to the criteria specified by the one or more packet-filtering rules; and | Exfiltration Prevention Technology meets the recited claim language because it performs the method wherein the first portion of packets comprises data associated with hypertext transfer protocol secure (HTTPS), and corresponding to the criteria specified by the one or more packet-filtering rules.<br><br>For example, the Exfiltration Prevention Technology is capable of inspecting encrypted traffic (which can use HTTPS protocols). See, e.g., 0314-security-ckn.pdf at 21-23 (analyzing encrypted traffic by inspecting initial data packets using packet filtering rules); |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| | datasheet-c78-736557.pdf at 2 ("Cognitive Threat Analytics analyzes all forms of web traffic, including HTTPS and Tor."). datasheet-c78-736557.pdf at 3 ("Attackers often try to exfiltrate sensitive data, including credentials, using HTTP/HTTPS requests themselves. CTA uses multiple IOCs including global statistics and local anomaly scores to reliably distinguish malicious tunneling from benign use of the technique." and "Cognitive Threat Analytics uses statistical modeling of an organization's network to identify anomalous web traffic and pinpoint the exfiltration of sensitive data. CTA recognizes data exfiltration even in HTTPS encoded traffic, without any need to decrypt transferred content."); see also datasheet-c78-739398.pdf at 4; CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2017DEC.pdf at 1, 60. |
| 5b. the second portion of packets does not comprise data associated with HTTPS. | Exfiltration Prevention Technology meet the recited claim language because it performs the method wherein the second portion of packets does not comprise data associated with HTTPS.<br><br>Exfiltration Prevention Technology inspects unencrypted traffic which have packets that do not comprise data associated with HTTPS. See, e.g., datasheet-c78-736557.pdf at 3 ("Attackers often try to exfiltrate sensitive data, including credentials, using HTTP/HTTPS requests themselves. CTA uses multiple IOCs including global statistics and local anomaly scores to reliably distinguish malicious tunneling from benign use of the technique." and "Cognitive Threat Analytics uses statistical modeling of an organization's network to identify anomalous web traffic and pinpoint the exfiltration of sensitive data. CTA recognizes data exfiltration even in HTTPS encoded traffic, without any need to decrypt transferred content."); see also CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2017DEC.pdf at 1, 60. |
| 18a. A system comprising:<br><br>at least one processor; and | Exfiltration Prevention Technology meets the recited claim language because it has a system comprises at least one processor.<br><br>The Exfiltration Prevention Technology uses processors to analyze and process network packets. See, e.g., datasheet-c78-739398.pdf at 3 ("Stealthwatch enterprise dramatically |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| | improves real-time threat detection" including "Insider threat—Get alarmed on data hoarding or exfiltration, suspicious lateral movement [and] Encrypted malware—Use multilayered machine learning to analyze traffic without decryption"); *see also* Cisco Catalyst 9300 Series Switches Data Sheet[6] at 3.<br><br>For example, the Exfiltration Prevention Technology are hardware appliances or are associated with server(s) which have at least one processor. See, e.g., Cisco Catalyst 9300 Series Switches Data Sheet at 2; nb-06-9400-ser-data-sheet-cte-en.pdf at 4-5; data_sheet-c78-732542.pdf; datasheet-c78-731632.pdf; datasheet-c78-742480.pdf at 4; datasheet-c78-733916.pdf. |
| 18b. a memory storing instructions that when executed by the at least one processor cause the system to: | Exfiltration Prevention Technology meets the recited claim language because it includes a memory storing instructions that when executed by the at least one processor cause the system to perform the claimed functions.<br><br>The Exfiltration Prevention Technology uses a memory storing instructions for execution by the processors. See, e.g., Cisco Catalyst 9300 Series Switches Data Sheet at 2; nb-06-9400-ser-data-sheet-cte-en.pdf at 4-5; data_sheet-c78-732542.pdf; datasheet-c78-731632.pdf; datasheet-c78-742480.pdf at 4; datasheet-c78-733916.pdf. |
| 18c. receive, from a computing device located in a first network, a plurality of packets wherein the plurality of packets comprises a first portion of packets and a second portion of packets; | Exfiltration Prevention Technology meets the recited claim language because it receives, from a computing device located in a first network, a plurality of packets wherein the plurality of packets comprises a first portion of packets and a second portion of packets.<br><br>Exfiltration Prevention Technology receives network traffic via network devices (such as, e.g., switches, routers, flow collectors, firewalls, etc.), where network traffic includes a plurality of network packets including multiple portions of packets. 0314-security-ckn.pdf at 5 ("see every conversation"); 0314-security-ckn.pdf at 33 (showing that the switches collect IP traffic data); nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf at 5; data_sheet-c78-732542.pdf at 4 ("interprets every byte of data that flows across it, resulting in better |

---

[6] https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/nb-06-cat9300-ser-data-sheet-cte-en.html

| 9,686,193 | **Exfiltration Prevention Technology** |
|---|---|
| | security, more customized experiences, and faster operations."); datasheet-c78-739398.pdf at 7 (providing packet-level performance and analysis using the flow sensor component of Stealthwatch and receiving packets using flow collectors); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 14 (providing deep packet inspections which is evidence of receiving packets in order to provide the inspections); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 11. The exfiltration involves a device located in a first network posting sensitive information via network packets to a malicious location (which can be in a second network). |
| | Exfiltration Prevention Technology receives a plurality of packets including multiple portions such that it analyzes the packets to detect exfiltration. As one example, Stealthwatch (including its Cognitive Threat Analytics and Encrypted Traffic Analytics perform analysis to detect exfiltration.datasheet-c78-739398.pdf at 3 ("Stealthwatch enterprise dramatically improves real-time threat detection" including "Insider threat—Get alarmed on data hoarding or exfiltration, suspicious lateral movement [and] Encrypted malware—Use multilayered machine learning to analyze traffic without decryption"); 0314-security-ckn.pdf at 11-13, 17 (detects insider threats including "data hoarding and data exfiltration"); dns-tunneling.pdf at 2 (receiving outbound packets); datasheet-c78-736557.pdf at 3 ("Analyzing more than 10 billion web requests per day, Cognitive Threat Analytics uses statistical modeling of an organization's network to identify anomalous web traffic and pinpoint the exfiltration of sensitive data."); see also datasheet-c78-739398.pdf at 7 (receiving packets using flow collectors and flow sensor of Stealthwatch); data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1; https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (Dkt. No. 31-3) at 5 ("Encrypted Traffic Analytics extracts four main data elements: the sequence of packet lengths and times, the byte distribution, TLS-specific features and the initial data packet" which supports that the Threat Intelligence Technology receives packets); see also, e.g., Catalyst 9300 Series Switches Hardware Installation Guide at p. 86 (where the switch can be used to "route packets between subnets and VLANs); https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series- |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
|  | switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 6 (showing that the Switches Products have a packet buffer for receiving packets). |
| 18d. responsive to a determination that the first portion of packets comprises data corresponding to criteria specified by one or more packet-filtering rules configured to prevent a particular type of data transfer from the first network to a second network, wherein the data indicates that the first portion of packets is destined for the second network:<br><br>apply, to each packet in the first portion of packets, a first operator, specified by the one or more packet-filtering rules, configured to drop packets associated with the particular type of data transfer; and<br><br>drop each packet in the first portion of packets; and | Exfiltration Prevention Technology meets the recited claim language because it performs responsive to a determination that the first portion of packets comprises data corresponding to criteria specified by one or more packet-filtering rules configured to prevent a particular type of data transfer from the first network to a second network, wherein the data indicates that the first portion of packets is destined for the second network: apply, to each packet in the first portion of packets, a first operator, specified by the one or more packet-filtering rules, configured to drop packets associated with the particular type of data transfer; and drop each packet in the first portion of packets.<br><br>For example, the Exfiltration Prevention Technology applies packet-filtering rules to prevent data transfers with hosts associated with data exfiltration, which uses packet-filtering rules to prevent a particular type of data transfer from the first network to a second network, and thus involves the process of applying a first operator configured to drop packets associated with the particular type of data transfer and dropping drop each packet in the first portion of packets.  0314-security-ckn.pdf at 11-13, 17 (detects insider threats including "data hoarding and data exfiltration"); datasheet-c78-736557.pdf at 1 ("Cognitive Threat Analytics analyzes user and device behavior, and web traffic, to discover command-and-control communications, data exfiltration…"); id. at 3 (CTA looks at HTTP requests to determine data exfiltration. The HTTP requests such as an HTTP POST request is associated with a particular type of data transfer); see also datasheet-c78-739053.pdf at 12; datasheet-c78-738977.pdf at 1-3; data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1, 4-6 (showing dropping packets based on packet filtering-rules).<br><br>The Exfiltration Prevention Technology uses the threat indicators to perform the applying a first operator and the dropping of packets which supports that the Exfiltration Prevention Technology performs the applying and dropping responsive to a determination that the first portion of packets comprises data corresponding to criteria specified by one or more packet-filtering rules configured to prevent a particular type of data transfer  from the first network to a second network, wherein the data indicates that the first portion of packets is destined |

| 9,686,193 | **Exfiltration Prevention Technology** |
|---|---|
| | for the second network. datasheet-c78-736557.pdf at 1  at 3 ("Attackers often try to exfiltrate sensitive data, including credentials, using HTTP/HTTPS requests themselves. CTA uses multiple IOCs including global statistics and local anomaly scores to reliably distinguish malicious tunneling from benign use of the technique." and "Cognitive Threat Analytics uses statistical modeling of an organization's network to identify anomalous web traffic and pinpoint the exfiltration of sensitive data. CTA recognizes data exfiltration even in HTTPS encoded traffic, without any need to decrypt transferred content."); see also datasheet-c78-739398.pdf at 3; nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf at 4 (showing that Encrypted Traffic Analytics analyzes HTTP requests (which are associated with a particular type of data transfer)); datasheet-c78-736557.pdf at 2 (Cognitive Threat Analytics is integrated with Threat Grid and AMP Cloud to detect threats). <br><br> Exfiltration Prevention Technology remediates a threat (such as, e.g., upon a detection of data exfiltration), which involves applying to a packet a first operator, specified by the one or more packet-filtering rules, configured to drop packets associated with the particular type of data transfer; and drop each packet in the first portion of packets. datasheet-c78-736557.pdf at 2 ("By identifying confirmed breaches we eliminate the need for investigation and provide actionable intelligence to immediately remediate the threat."); see also datasheet-c78-739398.pdf at 3, 7; data_sheet-c78-732542.pdf at 5, 19; firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 17 (blocking traffic using packet-filtering rules); see also https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 8. <br><br> To the extent that Exfiltration Prevention Technology is determined not to meet the element literally, the Exfiltration Prevention Technology also meets this element under the Doctrine of Equivalents because it performs substantially the same function of applying an operator on packets and dropping the packet based on packet-filtering rules for prevent a particular type of data transfer between two networks, in substantially the same way through analyzing and operating on the packets, to achieve substantially the same result where the packets meeting the criteria of packet-filtering rules are prevented from reaching their intended destinations. |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| | |
| 18e. responsive to a determination that the second portion of packets comprises data that does not correspond to the criteria, wherein the data indicates that the second portion of packets is destined for a third network:<br><br>    apply, to each packet in the second portion of packets, and without applying the one or more packet-filtering rules configured to prevent the particular type of data transfer from the first network to the second network, a second operator configured to forward packets not associated with the particular type of data transfer toward the third network; and<br><br>    forward each packet in the second portion of packets toward the third network. | Exfiltration Prevention Technology meets the recited claim language because it performs responsive to a determination that the second portion of packets comprises data that does not correspond to the criteria, wherein the data indicates that the second portion of packets is destined for a third network: apply, to each packet in the second portion of packets, and without applying the one or more packet-filtering rules configured to prevent the particular type of data transfer from the first network to the second network, a second operator configured to forward packets not associated with the particular type of data transfer toward the third network; and forward each packet in the second portion of packets toward the third network.<br><br>For example, Exfiltration Prevention Technology applies packet-filtering rules to forward packets which involves forwarding packets not associated with the particular type of data transfer toward the third network. As explained above with reference to element 18d, the Exfiltration Prevention Technology looks at HTTP requests (which are associated with particular types of data transfer) for allowing packets (which involves applying a second operator configured to forward packets not associated with the particular type of data transfer toward the third network responsive to a determination that the second portion of packets comprises data that does not correspond to the criteria). datasheet-c78-736557.pdf at 3.<br><br>As another example, Exfiltration Prevention Technology forwards packets to their intended destinations if the packets do not have the indicators of threats. This supports that the Exfiltration Prevention Technology forwards each packet in the second portion of packets toward the third network responsive to a determination that the second portion of packets comprises data that does not correspond to the criteria, wherein the data indicates that the second portion of packets is destined for a third network. See, e.g., https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 2 (showing that the Exfiltration Prevention Technology performs forwarding and is part of the DNA solution); Cisco Catalyst 9300 Series Switches Data Sheet at 14-15 (showing packet forwarding); see also https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9400-series- |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| | switches/datasheet-c78-739053.pdf (Dkt. No. 30-9) at 12; https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (Dkt. No. 30-8) at 1-3; data_sheet_network_security_features_for_cisco_asr_1000_series_routers.pdf at 1, 4-6 (showing forwarding services provided by ASR 1000 series); see also nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf at 5 (supports packet forwarding based on the threat analysis associated with encrypted traffic); firepowernext-generationfirewallngfw-sandiegotechday2017-170411232313.pdf at 17 (accepting traffic using packet-filtering rules); https://www.cisco.com/c/en/us/td/docs/security/firepower/60/configuration/guide/fpmc-config-guide-v60/fpmc-config-guide-v60_chapter_01100000.pdf at 8 (routing packets to their destination network).<br><br>See also examples in element 18d which show that the exfiltration prevention technology analyzes traffic to determine whether network packets correspond to certain criteria as part of threat detection.<br><br>To the extent that Exfiltration Prevention Technology is determined not to meet the element literally, the Exfiltration Prevention Technology also meets this element under the Doctrine of Equivalents because it performs substantially the same function of applying an operator on packets and allowing packets based on packet-filtering rules for allowing a particular type of data transfer between two network, in substantially the same way through analyzing and operating on the packets, to achieve substantially the same result where the packets not meeting the criteria in packet-filtering rules are allowed to reach their intended destinations. |
| 19a. One or more non-transitory computer-readable media comprising instructions that when executed by one or more computing devices cause the one or more computing devices to: | Exfiltration Prevention Technology meets this claim element because it has one or more non-transitory computer-readable media comprising instructions that when executed by one or more computing devices cause the one or more computing devices to perform the claimed functions. |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| | Exfiltration Prevention Technology is based on a software instructions stored on a computer readable medium that is stored on Cisco servers or on Cisco appliances, and when executed, it acts as a computing device to perform functionalities set forth in this claim. |
| 19b. receive, from a computing device located in a first network, a plurality of packets wherein the plurality of packets comprises a first portion of packets and a second portion of packets; | See element 18c. |
| 19c. responsive to a determination that the first portion of packets comprises data corresponding to criteria specified by one or more packet-filtering rules configured to prevent a particular type of data transfer from the first network to a second network, wherein the data indicates that the first portion of packets is destined for the second network:<br><br>apply, to each packet in the first portion of packets, a first operator, specified by the one or more packet-filtering rules, configured to drop packets associated with the particular type of data transfer; and<br><br>drop each packet in the first portion of packets; and | See element 18d. |

| 9,686,193 | Exfiltration Prevention Technology |
|---|---|
| 19d. responsive to a determination that the second portion of packets comprises data that does not correspond to the criteria, wherein the data indicates that the second portion of packets is destined for a third network:<br><br>   apply, to each packet in the second portion of packets, and without applying the one or more packet-filtering rules configured to prevent the particular type of data transfer from the first network to the second network, a second operator, configured to forward packets not associated with the particular type of data transfer toward the third network; and<br><br>   forward each packet in the second portion of packets toward the third network. | See element 18e. |

**Appendix E**

**U.S. Patent No. 9,203,806 (the "'806 Patent")**

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|
| \multicolumn{2}{l}{Cisco's Threat Intelligence Technology infringes at least claims 9, 13, 17, and 20 of the '806 Patent for the reasons set forth below. Based on present information, the Threat Intelligence Technology is present in at least the following accused products (collectively, the "'806 Accused Products") including Cisco's Catalyst Products and Services[1], Router Products and Services[2], ASA Products and Services[3], and Stealthwatch Products and Services[4].} | |
| 9a. A system comprising: a plurality of | The '806 Accused Products meet the recited claim language because they form a system that includes a plurality of processors and further include the components of and perform the functionalities in Claim 9.

The '806 Accused Products include a system comprising a plurality of processors. For example, the system uses the plurality of processors to process rules and detect threats.  datasheet-c78-739512.pdf; CVD/Campus/CVD-Encrypted- |

[1] Catalyst Products and Services are versions of Cisco's Catalyst 9300 series (including without limitation models C9300-24T, C9300-24P, C9300-24U, C9300-24UX, C9300-48T, C9300-48P, C9300-48U, C9300-48UXM, C9300-48UN, C9300-24S, C9300-48S, C9300L-24T-4G, C9300L-24T-4X, C9300L-48T-4G, C9300L-48T-4X, C9300L-24P-4G, C9300L-24P-4X, C9300L-48P-4G, C9300L-48P-4X, C9300-NM-4G, C9300-NM-8X,C9300-NM-2Q), Catalyst 9400 series (including without limitation models C9404R, C9407R, C9410R, C9400-SUP-1, C9400-SUP-1XL, C9400-SUP-1XLY, C9400-LC-48U, C9400-LC-48T, C9400-LC-48UX, C9400-LC-24XS, C9400-LC-48P, C9400-LC-24S, C9400-LC-48S, C9400-LC-48H), Catalyst 9500 series (including without limitation models C9500-32C, C9500-32QC, C9500-48Y4C, C9500-24Y4C, C9500-24Q, C9500-12Q, C9500-40X, C9500-16X, C9500-NM-8X, C9500-NM-2Q), Catalyst 9800 wireless controller (including without limitation 9800-L, 9800-40, 9800-80, 9800-CL, Embedded Wireless), all subsequent or comparable versions of these products, and any other product and service incorporating the Threat Intelligence Technology.

[2] Router Products and Services are versions of Cisco's ASR 1000 series routers (including without limitation models ASR 1001-X, ASR 1002-X, ASR 1001-HX, ASR 1002-HX, ASR 1004, ASR 1006, ASR 1006-X, ASR 1009-X, ASR 1013, ASR1000 RP2, ASR1000 RP3, ASR 1000ESP-40), ISR 1000 series routers (including without limitation models C1100, C1101, C1109, C1110, C1111, C1112, C1113, C1116, C1117, C1118, C1120, C1121, C1126, C1127, C1160, C1161), ISR 4000 series routers (including without limitation models 4461, 4451, 4431, 4351, 4331, 4321, and 4221), Integrated Virtual Router (ISRv) including the 5000 Enterprise Network Compute System, and Cloud Services Router (CSR) 1000V series, all subsequent or comparable versions of these products, and any other product and service incorporating the Threat Intelligence Technology.

[3] ASA Products and Services are versions of Cisco's ASA 5506-X, Cisco ASA 5506W-X, Cisco ASA 5506H-X, Cisco ASA 5508-X, Cisco ASA 5516-X, Cisco ASA 5512-X, Cisco ASA 5515-X, Cisco ASA 5525-X, Cisco ASA 5545-X, Cisco ASA 5555-X, Cisco ASA 5585-X SSP-10, Cisco ASA 5585-X SSP-20, Cisco ASA 5585-X SSP-40, Cisco ASA 5585-X SSP-60, Cisco ASA 5585-X SSP EP 10/40, and Cisco ASA 5585-X SSP EP 20/60, all subsequent or comparable versions of these products, and any other product and service incorporating the Threat Intelligence Technology.

[4] Stealthwatch Products and Services are versions of Cisco's Stealthwatch Enterprise, Cisco Stealthwatch Threat Intelligence License (including Cisco Talos), Stealthwatch Endpoint License and Stealthwatch Cloud and any other product and service incorporating the Threat Intelligence Technology.

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| processors; and | Traffic-Analytics-Deployment-Guide-2019JUL.pdf ("These switches are also ready for the future, with an x86 CPU architecture and more memory, enabling them to host containers and run third-party applications and scripts natively within the switch. The switches are based on the Cisco Unified Access™ Data Plane (UADP) 2.0 architecture, which not only protects your investment but also allows a larger scale and higher throughput as well as enabling Encrypted Traffic Analytics."); data_sheet-c78-732542.pdf; datasheet-c78-731632.pdf; nb-06-cat9400-ser-data-sheet-cte-en.pdf ("Table 11 lists the ordering information for chassis, power supplies, supervisor engines and memory that are commonly used with the Cisco Catalyst 9400 Series."); Cisco Catalyst 9300 Series Switches Data Sheet (https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/nb-06-cat9300-ser-data-sheet-cte-en.html) at 3; data_sheet-c78-732542.pdf; datasheet-c78-736557.pdf; SW_6_10_Hardware_Configuration_Guide_DV_1_0.pdf ("Stealthwatch Hardware Components."); SW_6_9_1_Hardware_Installation_DV_1_3 (1).pdf ("This section illustrates the types of Stealthwatch appliances used in a network."); datasheet-c78-739398.pdf at 3 ("Stealthwatch enterprise dramatically improves real-time threat detection" including "Insider threat—Get alarmed on data hoarding or exfiltration, suspicious lateral movement [and] Encrypted malware—Use multilayered machine learning to analyze traffic without decryption"). |
| 9b. a memory comprising instructions that when executed by at least one processor of the plurality of processors cause the system to; | The '806 Accused Products meet the recited claim language because they include a memory comprising instructions that when executed by at least one processor of the plurality of processors cause the system to perform the functionalities of Claim 9.

The '806 Accused Products meet the recited claim language because they include memory and in particular, use a memory comprising instructions for execution by at least one processor. Cisco Catalyst 9300 Series Switches Data Sheet at 2; nb-06-9400-ser-data-sheet-cte-en.pdf at 4-5; dns-tunneling.pdf at 2 (Cisco Umbrella which runs on a cloud server that has a memory storing instructions); datasheet-c78-731632.pdf; datasheet-c78-739512.pdf; CVD/Campus/CVD-Encrypted-Traffic-Analytics-Deployment-Guide-2019JUL.pdf ("These switches are also ready for the future, with an x86 CPU architecture and more memory, enabling them to host containers and run third-party applications and scripts natively within the switch. The switches are based on the Cisco Unified Access™ Data Plane (UADP) 2.0 architecture, which not only protects your investment but also allows a larger scale and higher throughput as well as enabling Encrypted Traffic Analytics."); datasheet-c78-731632.pdf; nb-06-cat9400-ser-data-sheet-cte-en.pdf ("Table 11 lists the ordering information for chassis, power supplies, supervisor engines and memory that are commonly used with the Cisco Catalyst 9400 Series."); Cisco Catalyst 9300 Series Switches Data Sheet (https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/nb-06-cat9300-ser-data- |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
|  | sheet-cte-en.html) at 3; data_sheet-c78-732542.pdf; datasheet-c78-736557.pdf; SW_6_10_Hardware_Configuration_Guide_DV_1_0.pdf ("Stealthwatch Hardware Components."); SW_6_9_1_Hardware_Installation_DV_1_3 (1).pdf ("This section illustrates the types of Stealthwatch appliances used in a network."); datasheet-c78-739398.pdf at 3 ("Stealthwatch enterprise dramatically improves real-time threat detection" including "Insider threat—Get alarmed on data hoarding or exfiltration, suspicious lateral movement [and] Encrypted malware—Use multilayered machine learning to analyze traffic without decryption"). |
| 9c. receive a first rule set and a second rule set; | The '806 Accused Products meet the recited claim language because they receive a first rule set and a second rule set. The '806 Accused Product includes Transactional-Commit Modeling which involves receiving rules sets including a first rule set and a second rule set for updating ACL rules.  The Transactional-Commit Modeling is "a new feature for rule updation" of ACL rules. With Transactional-Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance. With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."  (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ asa_91_firewall_config/access_rules.html; The '806 Accused Products support policy-based automation for rapidly switching rule sets, which includes receiving a first rule set and a second rule set. For example, The '806 Accused Products uses Cisco's DNA technology to receive a first rule set and a second rule set.  Cisco DNA Center can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere.  The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport. Cisco Catalyst 9300 Series Switches (Complaint Ex. 16) available at https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf. ("policy-based automation from edge to cloud with foundational capabilities," including "Simplified device |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | deployment, Unified management of wired and wireless networks, Network virtualization and segmentation, Group-based policies, and Context-based analytics."); Cisco's DNA Center receives a first rule set and a second rule set by automatically providing and swapping rules for network devices. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 3 (describing DNA Center appliance); https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf.<br><br>For example, the ACL Label-Sharing and the Hitless ACL updates features receive the first and second rule sets such that they can perform high-speed policy edits to rapidly switch rules for network devices. miercom-Report-cisco-vs-Huawei-Network-Architecture-DR170921G.pdf at 4 ("The Catalyst Switching resources supported high-speed policy edits (add/delete) with features such as "ACL Label-Sharing" and "Hitless ACL updates", which involves receiving the first and second rule sets for such policy edits.).<br>In another example, the Cisco DNA is part of the the Intent Based Networking ("IBN") Technology, and thus the IBN also receive a first rule set and a second rule set to allow rapid policy switch without compromising network security. IBN includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide." https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html.<br><br>The '086 Accused Products uses rule sets to process packets and detect threats which supports that the '086 Accused Products receives a first rule set and a second rule set. For example, the '806 Accused Products include Cognitive Threat Analytics which uses  rules to "provide greater visibility to web traffic outside of the traditional network perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't." https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics; *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
|  | In another example, the '806 Accused Products include the Stealthwatch Migration Feature which supports that the '806 Accused Products receive a first rule set and a second rule set, such that the '806 Accused Products can swap rule sets. https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/SW_6_9_0_Release_Notes_DV_1_6.pdf ("stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm.")<br><br>In another example, the '806 Accused Products include Security Policy Manager 7.0 which supports that the '806 Accused Products receive a first rule set and a second rule set by swapping the first rule set with the second rule set and thus can "modify policies based on behavioral and threshold values" which provide a first rule set and second rule set to the '806 Accused Products. https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 9d. preprocess the first rule set and the second rule set to optimize performance of the system for processing packets in accordance with at least one of the first rule set | The '806 Accused Products meet the recited claim language because they preprocess the first rule set and the second rule set to optimize performance of the system for processing packets in accordance with at least one of the first rule set or the second rule set.<br><br>The '806 Accused Products has policy-based automation which involves preprocessing the first rule set and the second rule set by editing the first and second rule sets to optimize performance of the system for processing packets in accordance with at least one of the first rule set or the second rule set. https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf. For example, Cisco DNA Center implements policy-based automation which allows the first rule set and the second rule set to be preprocessed for optimizing a network device's processing of packets in accordance with the first rule set or the second rule sethttps://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html ("define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion"); https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere; see also https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 3 (describing DNA Center appliance); |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| or the second rule set; | https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf.   https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport (The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing", etc., such that the switching and routing products can process packets in accordance with the first or the second rule set).<br><br>As another example, the Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" Which enables network devices to switch policies based on newly discovered threats. https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html.<br><br>The '806 Accused Products preprocess the first rule set and the second rule set to optimize performance of the system for processing packets in accordance with at least one of the first rule set or the second rule set using Transactional Commit Model as part of updating the rule set from the first rule set to the second rule set. The Transaction Commit Model is "a new feature for rule updation" of ACL rules.  With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions." (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html.<br><br>The '806 Accused Products preprocess the first rule set and the second rule set as part of modifying policies and updating policies without affect the system's performance. https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf ("modify policies based on behavioral and threshold values" which provide a first rule set and second rule set to the '806 Accused Products.) |

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|
| | The '806 Accused Products meet this element via high-speed policy edits which preprocesses the rule sets to allows a first rule set and a second rule set to be swapped to optimize the system's performance to avoid packet leaks or without the network being compromised. Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23) (using "high-speed policy edits (add/delete) with efficient resource allocation for scale and secure implementation. With features such as "ACL Label-Sharing" and "Hitless ACL updates", the switches demonstrated programming of policy to the network without being compromised.")<br><br>While the '806 Accused Products preprocesses the rule sets, they can still process packets in accordance with the first rule set or the second rule set, and thus without affecting the system's performance. For example, the '806 Accused Products can still processes rule sets using Cognitive Threat Analytics and Stealthwatch during migration from one rule set to the next, such that the system can respond to new threats. https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics ("Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't."); *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239 ("stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm."); *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/SW_6_9_0_Release_Notes_DV_1_6.pdf.<br><br>To the extent that Threat Intelligence Technology is determined not to meet this element literally, Threat Intelligence Technology also meets this element under the Doctrine of Equivalents because it performs substantially the same function of preprocessing rule sets to optimize system packet processing performance based on the rule sets, in substantially the same way of performing preliminary processing of the rule sets, to achieve substantially the same result of optimizing system performance as it relates to processing of packets. |
| 9e. configure at least two processors of the | The '806 Accused Products meet the recited claim language because they configure at least two processors of the plurality of processors to process packets in accordance with the first rule set.<br><br>The '806 Accused Products configure at least two processors of the plurality of processors to process packets in accordance with the first rule set. See, e.g., Cisco Catalyst 9300 Series Switches (Complaint Ex. 16) available at |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| plurality of processors to process packets in accordance with the first rule set; | https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf (analyzing packets based on policies).<br><br>For example, the '806 Accused Products receive policies and rules from as part of Cisco DNA or the Intent-Based Networking and configure the processors to process packets based on the policies and rules. Cisco DNA Center can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere; see also https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 3 (describing DNA Center appliance); https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf. https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 23, 25-26. The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport. Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide." https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; see also https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html.<br><br>For example, the '806 Accused Products configure processors to process packets in accordance with the first rule set using policies associated with policy-based automation. Cisco Catalyst 9300 Series Switches (Complaint Ex. 16) available at https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pd ("enable[] policy-based automation from edge to cloud with foundational capabilities" including "Simplified device deployment, Unified management of wired and wireless networks, Network virtualization and segmentation, Group-based policies, and Context-based analytics.") |

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|
| | For example, the '806 Accused Products configure at least two processors of the plurality of processors to process packets in accordance with the first rule set using Transactional Commit Model prior to swapping the first rule set with the second rule set. Transactional Commit Model is "a new feature for rule updation" of ACL rules.  With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."  (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html. <br><br> For example, the '806 Accused Products configure processors to process packets based on a first rule set associated with Cognitive Threat Analytics or other Stealwathc feature (such as Stealtwatch Migration Feature). https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics (Cognitive Threat Analytics which "provides greater visibility to web traffic outside of the traditional network perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't."); https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/ smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239 ("stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm."); *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/ SW_6_9_0_Release_Notes_DV_1_6.pdf; BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf. <br><br> The '806 Accused Products configure at least two processors of the plurality of processors to process packets in accordance with the first rule set associated with Security Policy Manager 7.0. https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 9f. after preprocessing the first rule set and the second | The '806 Accused Products meet the recited claim language because after preprocessing the first rule set and the second rule set and configuring the at least two processors to process packets in accordance with the first rule set, they receive a plurality of packets. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| rule set and configuring the at least two processors to process packets in accordance with the first rule set, receive a plurality of packets; | For example, the '806 Accused Products receive and analyze packets after preprocessing rule sets and being configured with the first rule set. https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-seriesswitches/datasheet-c78-738977.pdf (The '806 Accused Products support "UADP 2.0 Application-Specific Integrated Circuit (ASIC) with programmable pipeline and microengine capabilities, along with template based, configurable allocation of Layer 2 and Layer 3 forwarding, Access Control Lists (ACLs), and Quality of Service (QoS) entries.");  Cisco Encrypted Traffic Analytics White Paper (Complaint Ex. 25) available at https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/enterprise-network-security/nb-09-encrytd-traf-anlytcs-wp-cte-en.pdf (The '806 Accused Products collect, store, and analyze both traditional flow data and intraflow metadata and "[o]btain contextual threat intelligence with real-time analysis correlated with user and device information."); see also https://communities.cisco.com/community/technology/enterprise_networks/blog/2017/06/20/cisco-catalyst-9000-series-of-switches-maximize-your-network-mileage; https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf; see also https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics (processing packets using rule set associated with CTA); BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239 (receiving packets such that the packets can be performed  of Stealthwatch policy migration); *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/SW_6_9_0_Release_Notes_DV_1_6.pdf; https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf (receiving packets such that the packets can be processed using rules associated with security policy manager 7.0 as part of "modify policies based on behavioral and threshold values").<br><br>For example, the '806 Accused Products supports high-speed policy edits and allows programming of policy to the network without being compromised, which shows that the '806 Accused Products receives packets (such that the packets can be processed) after preprocessing the rule sets through editing them.   (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources ("support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation.") ; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23). |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | As another example, Transactional Commit Modeling allows rule updates without affecting the rule's performance which supports that the '806 Accused Products receives packets (so that they can be processed) while the processors are configured with the first rule set. (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ asa_91_firewall_config/access_rules.html ("a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."); https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html. |
| 9g. process, in accordance with the first rule set, a portion of the plurality of packets; | The '806 Accused Products meet the recited claim language because they process, in accordance with the first rule set, a portion of the plurality of packets.<br><br>As one example, the '806 Accused Products meet this element because they process a portion of the received packets based on the first rule set after being configured with the first rule. See example documents from elements 9e and 9f.<br><br>As another example, the '806 Accused Products have features such as "ACL Label-Sharing" and "Hitless ACL updates," which allows programming of policy to the network without being compromised."  Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23) at 4; see also (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources. With these features the '806 Accused Products can process a portion of the packets according to the first rule set while policy/rule editing is occurring. See, e.g., Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23) at 23 (showing 0 packet leak during a policy switch).<br><br>As yet another example, Transactional Commit Modeling allows rule updates without affecting the rule's performance which supports that the '806 Accused Products processes packets with the first rule set. (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ asa_91_firewall_config/access_rules.html ("a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | during large compilation of rules under high traffic conditions."); https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html. |
| 9h. signal, each processor of the at least two processors, to process packets in accordance with the second rule set; and | The '806 Accused Products meet the recited claim language because they signal, each processor of the at least two processors, to process packets in accordance with the second rule set.

The '806 Accused Products has policy-based automation for rule swapping which involves signal, each processor of the at least two processors, to process packets in accordance with the second rule set. https://www.cisco.com/c/en/us/products/collateral/switches/catalyst-9300-series-switches/datasheet-c78-738977.pdf. For example, Cisco DNA Center implements policy-based automation which allows the first rule set and the second rule set to be swapped such that a network device is signaled to processing of packets in accordance with the second rule set. https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html ("define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion"); https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere; see also https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf at 3 (describing DNA Center appliance); https://www.cisco.com/c/dam/en/us/solutions/collateral/enterprise-networks/software-defined-access/white-paper-c11-740585.pdf; see also https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport (allowing the switching and routing products to process packets in accordance with the second rule set).

As another example, the Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which enables network devices to switch policies based on newly discovered threats, which involves signaling the processors to process packets with the second rule set. https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; see also https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to- |

| 9,203,806 | Threat Intelligence Technology |
|---|---|

end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html.

The '806 Accused Products' Transactional Commit Modeling signals processors to process according to a second rule set such that the system's performance is not affected during a rule update. (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ ("a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions.") asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html.

The '806 Accused Products signal the processor to process packets using the second rule set as part of modifying policies and updating policies. https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf ("modify policies based on behavioral and threshold values" which provide a first rule set and second rule set to the '806 Accused Products.)

The '806 Accused Products meet this element via high-speed policy edits (enabled by "ACL Label-Sharing" and "Hitless ACL updates") which allows a first rule set and a second rule set to be swapped by indicating the processors to process using the second rule set. Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23) (using "high-speed policy edits (add/delete) with efficient resource allocation for scale and secure implementation.  With features such as "ACL Label-Sharing" and "Hitless ACL updates", the switches demonstrated programming of policy to the network without being compromised.")

For example, the '806 Accused Products can signal processors to process packets using the second rule sets associated with Cognitive Threat Analytics and Stealthwatch during migration from one rule set to the next, such that the system can respond to new threats. https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics ("Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't."); see also BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239 ("stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | requested action based on the policy settings you have specified for that alarm."); *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/ SW_6_9_0_Release_Notes_DV_1_6.pdf. |
| 9i. configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set: | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.

The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set. The '806 Accused Products include the Cisco DNA Center and Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which process packets according to a second rule set automatically using its translation, activation, and assurance building blocks which automatically updates policy and rules based on analytics. The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets. https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html; https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/digital-network-architecture/nb-06-ibn-sol-overview-cte-en.html?oid=sowxa015991 ("translation into policy and configurations is fully automated, with consistency and integrity checks"); Cisco DNA Center which can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere. The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport.

In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that |

| 9,203,806 | Threat Intelligence Technology |
|-----------|-------------------------------|
| | each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets.   (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets.  (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.  Hitless ACL allows for automatic rule swap without affecting the products' performance.  The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets.  http://ciscorouterswitch.over-blog.com/2017/07/cisco-catalyst-9300-series-will-replace-the-catalyst-3850-series.html; https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SY/configuration/guide/sy_swcg/ios_acl_support.html (showing that Hitless TCAM update provides capability to apply existing features to the incoming traffic while updating new features in the TCAM).<br><br>In another example, the  '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.  The '806 Accused Products include Cognitive Threat Analytics which "provides greater visibility to web traffic outside of the traditional network |

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|
| | perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't." The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets.   https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics; *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf. <br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.  The '806 Accused Products include Transactional Commit Model which is "a new feature for rule updation" of ACL rules.  With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."  The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets.   (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html. <br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.  The '806 Accused Products include the Stealthwatch Migration Feature which consists of the "stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm."  The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets. https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/ smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also* https://www.cisco.com/c/en/us/td/docs/security/stealthwatch/release_notes/ SW_6_9_0_Release_Notes_DV_1_6.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_7_0_S MC_Users_Guide_DV_1_1.pdf |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
|  | In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.  The '806 Accused Products include Security Policy Manager 7.0 which can "modify policies based on behavioral and threshold values."    The '806 Accused products include software to configure the multi processor systems to process packets according to multiple rule sets.  https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 9j. cease processing of one or more packets; | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.  The '806 Accused Products include the Cisco DNA Center and Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which process packets according to a second rule set automatically using its translation, activation, and assurance building blocks which automatically updates policy and rules based on analytics.  Once the policies are updated/activated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set.  https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html; https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/digital-network-architecture/nb-06-ibn-sol-overview-cte-en.html?oid=sowxa015991 ("translation into policy and configurations is fully automated, with consistency and integrity checks"); Cisco DNA Center which can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere.  The Cisco |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport.

The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  Once the policies are updated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set.  (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).

The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.  Hitless ACL allows for automatic rule swap without affecting the products' performance.  Once the policies are updated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set.  Once the policies are updated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set. http://ciscorouterswitch.over-blog.com/2017/07/cisco-catalyst-9300-series-will-replace-the-catalyst-3850-series.html; https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SY/configuration/guide/sy_swcg/ios_acl_support.html (If there are value compare unit (VCU) registers in use from ACEs with layer 4 operators, there could be a few packet drops during the change.)

The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.  The '806 Accused Products include Transactional Commit Model which is "a new feature for rule updation" of ACL rules. With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops |

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|

during large compilation of rules under high traffic conditions."  Once the policies are updated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set.  (Complaint Ex. 30).
https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/
asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html.

The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.  The '806 Accused Products include the Stealthwatch Migration Feature which consists of the "stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm."   Once the policies are updated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set.https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/
smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also*
https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/
SW_6_9_0_Release_Notes_DV_1_6.pdf;
https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_7_0_S
MC_Users_Guide_DV_1_1.pdf

The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.  The '806 Accused Products include Security Policy Manager 7.0 which can "modify policies based on behavioral and threshold values."  Once the policies are updated, the processors will temporarily cease processing of the packets according to the first rule set and begin to process packets using the second rule set.
https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf.

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| 9k. cache the one or more packets; | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets.<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. "Fast switching allows higher throughput by switching a packet using a cache created by the initial packet sent to a particular destination. Destination addresses are stored in the high-speed cache to expedite forwarding. Routers offer better packet-transfer performance when fast switching is enabled. Fast switching is enabled by default on all interfaces that support fast switching. When packets are fast switched, the first packet is copied to packet memory and the destination network or host is found in the fast-switching cache. The frame is rewritten and sent to the outgoing interface that services the destination. Subsequent packets for the same destination use the same switching path. The interface processor computes the CRC." https://www.cisco.com/c/en/us/td/docs/ios-xml/ios/ipswitch_fswtch/configuration/15-mt/isw-fswtch-15-mt-book.html; https://www.cisco.com/c/en/us/td/docs/ios-xml/ios/ipswitch_fswtch/configuration/15-s/isw-fswtch-15-s-book.pdf<br><br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products include caches to cache a number of packets. "SaaS applications can have content locally cached. The caching is automatic and peers directly with Akamai technology to obtain intelligence. 3. Application performance speed is greatly increased using in-built application acceleration technology that can locally cache at a byte-level." data_sheet-c78-732542.pdf; white-paper-c11-741200.pdf; data_sheet-c78-733443.pdf (Web Cache Communication Protocol).<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products include the Cisco DNA Center and Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which process packets according to a second rule set automatically using its translation, activation, and assurance building blocks which automatically updates policy and rules based on analytics. Packets are cached during the automatic policy |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
|  | activation.  https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html; https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/digital-network-architecture/nb-06-ibn-sol-overview-cte-en.html?oid=sowxa015991 ("translation into policy and configurations is fully automated, with consistency and integrity checks"); Cisco DNA Center which can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion."  https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere.  The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | dynamic policy based automation." The '806 Accused Products include hardware and software to cache packets. (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. Hitless ACL allows for automatic rule swap without affecting the products' performance. The '806 Accused Products include hardware and software to cache packets. http://ciscorouterswitch.over-blog.com/2017/07/cisco-catalyst-9300-series-will-replace-the-catalyst-3850-series.html; https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SY/configuration/guide/sy_swcg/ios_acl_support.html (showing that Hitless TCAM update provides capability to apply existing features to the incoming traffic while updating new features in the TCAM).<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products include Cognitive Threat Analytics which "provides greater visibility to web traffic outside of the traditional network perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't." The '806 Accused Products include hardware and software to cache packets. https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics; *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products include Transactional Commit Model which is "a new feature for rule updation" of ACL rules. With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance. With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions." The '806 Accused Products include hardware and software to cache packets. (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products include the Stealthwatch Migration Feature which consists of the "stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm." The '806 Accused Products include hardware and software to cache packets.https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/SW_6_9_0_Release_Notes_DV_1_6.pdf; ; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_7_0_SMC_Users_Guide_DV_1_1.pdf <br><br> In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. The '806 Accused Products include Security Policy Manager 7.0 which can "modify policies based on behavioral and threshold values."  The '806 Accused Products include hardware and software to cache packets. https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 9l. reconfigure to process packets in accordance with the second rule set; | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set. <br><br> The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.  The '806 Accused Products include the Cisco DNA Center and Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which process packets according to a second rule set automatically using its translation, activation, and assurance building blocks which automatically updates policy and rules based on analytics. |

23

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html; https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/digital-network-architecture/nb-06-ibn-sol-overview-cte-en.html?oid=sowxa015991 ("translation into policy and configurations is fully automated, with consistency and integrity checks"); Cisco DNA Center which can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere.  The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).<br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  (Complaint Ex. 46) |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
|  | https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.  Hitless ACL allows for automatic rule swap without affecting the products' performance. http://ciscorouterswitch.over-blog.com/2017/07/cisco-catalyst-9300-series-will-replace-the-catalyst-3850-series.html; https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SY/configuration/guide/sy_swcg/ios_acl_support.html (showing that Hitless TCAM update provides capability to apply existing features to the incoming traffic while updating new features in the TCAM).<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set. The '806 Accused Products include Cognitive Threat Analytics which "provides greater visibility to web traffic outside of the traditional network perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't."  https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics; *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf.<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.  The '806 Accused Products include Transactional Commit Model which is "a new feature for rule updation" of ACL rules.  With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."  (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html.<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.  The '806 Accused Products include the Stealthwatch Migration Feature which consists of the |

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|
| | "stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm." https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/ smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/ SW_6_9_0_Release_Notes_DV_1_6.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_7_0_S MC_Users_Guide_DV_1_1.pdf<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.  The '806 Accused Products include Security Policy Manager 7.0 which can "modify policies based on behavioral and threshold values."   https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 9m. signal completion of reconfiguration to process packets in accordance with the second rule set; and | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set.<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. The '806 Accused Products include the Cisco DNA Center and Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which process packets according to a second rule set automatically using its translation, activation, and assurance building blocks which automatically updates policy and rules based on analytics.  This includes a signal that the reconfiguration process to use the second rule set to process packets is complete via automated policy activation. https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end- |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html; https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/digital-network-architecture/nb-06-ibn-sol-overview-cte-en.html?oid=sowxa015991 ("translation into policy and configurations is fully automated, with consistency and integrity checks"); Cisco DNA Center which can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies allow your business-critical applications to provide a consistent level of performance regardless of network congestion." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere.  The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport.

In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  The signaling occurs when the ACL update is complete.  (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23).

In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. Hitless ACL allows for automatic rule swap without affecting the products' performance.  The signaling occurs before the rule swap.  http://ciscorouterswitch.over-blog.com/2017/07/cisco-catalyst-9300-series-will-replace-the-catalyst-3850-series.html; https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SY/configuration/guide/sy_swcg/ios_acl_support.html (showing that Hitless TCAM update provides capability to apply existing features to the incoming traffic while updating new features in the TCAM). |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. The '806 Accused Products include Cognitive Threat Analytics which "provides greater visibility to web traffic outside of the traditional network perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't." https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics; *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. The '806 Accused Products include Transactional Commit Model which is "a new feature for rule updation" of ACL rules.  With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."  (Complaint Ex. 30). https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. The '806 Accused Products include the Stealthwatch Migration Feature which consists of the "stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm." https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/SW_6_9_0_Release_Notes_DV_1_6.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_7_0_SMC_Users_Guide_DV_1_1.pdf |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
|  | In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set. The '806 Accused Products include Security Policy Manager 7.0 which can "modify policies based on behavioral and threshold values" and include policy management for custom events which allow multiple rules and rule parameters which are processed based on an updated rule set.  The https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 9n. responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.<br><br>The '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products include the Cisco DNA Center and Intent Based Networking Technology which includes (a) "proactive management" features that uses network monitoring and analytics, aided by machine learning, to pinpoint, report, and remedy issues before they become problems and (b) "automated policy activation, network wide" which process packets according to a second rule set automatically using its translation, activation, and assurance building blocks which automatically updates policy and rules based on analytics.  https://www.cisco.com/c/en/us/solutions/intent-based-networking.html?ccid=cc000098&dtid=oblgzzz000659; *see also* https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3202105/cisco-brings-intent-based-networking-to-the-end-to-end-network.html; https://www.networkworld.com/article/3321000/cisco-links-wireless-wired-worlds-with-new-catalyst-9000-switches.html; https://www.cisco.com/c/en/us/solutions/collateral/enterprise-networks/digital-network-architecture/nb-06-ibn-sol-overview-cte-en.html?oid=sowxa015991 ("translation into policy and configurations is fully automated, with consistency and integrity checks"); Cisco DNA Center which can "define user and device profiles that facilitate highly secure access and network segmentation based on business needs. Application policies |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| second rule set, the one or more packets. | allow your business-critical applications to provide a consistent level of performance regardless of network congestion."  https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html; https://blogs.cisco.com/news/cisco-intent-based-networking-everywhere.  The Cisco DNA Center "provides coverage for Cisco enterprise switching, routing, and mobility products." https://www.cisco.com/c/en/us/products/collateral/cloud-systems-management/dna-center/nb-06-dna-center-data-sheet-cte-en.html#Devicesupport. <br><br> In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products "support high-speed policy edits (Adds/Deletes) with efficient resource allocation for scale, and secure implementation. With features such as 'ACL Label-Sharing' and 'Hitless ACL updates,' the switches demonstrated programming of policy to the network without being compromised. A table-stakes requirement for dynamic policy based automation."  (Complaint Ex. 46) https://blogs.cisco.com/enterprise/wired-infrastructure-optimized-and-secure-switching-resources; *see also* Miercom-Report-Cisco-vs-Huawei-Network-Architecture-DR170921G.pdf (Complaint Ex. 23). <br><br> In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  Hitless ACL allows for automatic rule swap without affecting the products' performance.  http://ciscorouterswitch.over-blog.com/2017/07/cisco-catalyst-9300-series-will-replace-the-catalyst-3850-series.html; https://www.cisco.com/c/en/us/td/docs/switches/lan/catalyst6500/ios/12-2SY/configuration/guide/sy_swcg/ios_acl_support.html (showing that Hitless TCAM update provides capability to apply existing features to the incoming traffic while updating new features in the TCAM). <br><br> In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | Products include Cognitive Threat Analytics which "provides greater visibility to web traffic outside of the traditional network perimeter" and includes "Adaptive capabilities [that] allow it to respond to new threats as they emerge, in a way that manual rule sets can't." https://blogs.cisco.com/security/introducing-cisco-cognitive-threat-analytics; *see also* BRKSEC-2909-Notes.pdf; TECSEC-2700.pdf.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products include Transactional Commit Model which is "a new feature for rule updation" of ACL rules.  With Transactional Commit Modeling, "a rule update is applied after the rule compilation is completed; without affecting the rule matching performance.  With the legacy model, rule updates take effect immediately but rule matching slows down during the rule compilation period. This feature is useful to prevent potential packet drops during large compilation of rules under high traffic conditions."  (Complaint Ex. 30).<br>https://www.cisco.com/c/en/us/td/docs/security/asa/asa91/configuration/firewall/ asa_91_firewall_config/access_rules.html; https://www.cisco.com/c/en/us/support/security/asa-5500-series-next-generation-firewalls/products-release-notes-list.html.<br><br>In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products include the Stealthwatch Migration Feature which consists of the "stealthwatch system [which] sends a signal to the mitigation device requesting the device to perform the configured mitigation action. The device performs the requested action based on the policy settings you have specified for that alarm."<br>https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/ smc_users_guide/SW_6_9_0_SMC_Users_Guide_DV_1_2.pdf at 239; *see also* https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/release_notes/ SW_6_9_0_Release_Notes_DV_1_6.pdf; https://www.cisco.com/c/dam/en/us/td/docs/security/stealthwatch/management_console/smc_users_guide/SW_7_0_S MC_Users_Guide_DV_1_1.pdf |

| 9,203,806 | **Threat Intelligence Technology** |
|---|---|
| | In another example, the '806 Accused Products configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.  The '806 Accused Products include Security Policy Manager 7.0 which can "modify policies based on behavioral and threshold values" and include policy management for custom events which allow multiple rules and rule parameters which are processed based on an updated rule set.  https://www.cisco.com/c/dam/global/da_dk/assets/training/seminaria-materials/CiscoTechUpdateSecurity2.pdf. |
| 13. The system of claim 9, wherein the instructions, when executed by the at least one processor, cause the system to signal to process packets in accordance with the second rule set in response to one or more | The '806 Accused Products meet the recited claim language because in addition to meeting the requirements of Claim 9, the system of the '806 Accused Products meets the recited claim language because the instructions, when executed by the at least one processor, cause the system to signal to process packets in accordance with the second rule set in response to one or more detected network conditions indicating a network attack.<br><br>See Elements 9b, 9c. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| detected network conditions indicating a network attack. | |
| 17a. One or more non-transitory computer-readable media comprising instructions that when executed by a computing system cause the computing system to: | The '806 Accused Products meet the recited claim language because, as described in Claim 9 above, they are based on instructions that are stored on one or more non-transitory computer-readable media on Cisco servers and/or on Cisco appliances, that when executed by a computer system cause the computer system to perform the functionalities in Claim 17. |
| 17b. receive a first rule set and a second rule set; | The '806 Accused Products meet the recited claim language because they receive a first rule set and a second rule set.<br><br>See Element 9c. |
| 17c. preprocess the first rule set and | The '806 Accused Products meet the recited claim language because they preprocess the first rule set and the second rule set to optimize performance of the computing system for processing packets in accordance with at least one of the first rule set or the second rule set. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| the second rule set to optimize performance of the comping system for processing packets in accordance with at least one of the first rule set or the second rule set; | See Element 9d. |
| 17d. configure at least two processors of the computing system to process packets in accordance with the first rule set; | The '806 Accused Products meet the recited claim language because they configure at least two processors of the computing system to process packets in accordance with the first rule set.<br><br>See Element 9e. |
| 17e. after preprocessing the first | The '806 Accused Products meet the recited claim language because after preprocessing the first rule set and the second rule set and configuring the at least two processors to process packets in accordance with the first rule set, they receive a plurality of packets. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| rule set and the second rule set and configuring the at least two processors to process packets in accordance with the first rule set, receive a plurality of packets; | See Element 9f. |
| 17f. process, in accordance with the first rule set, a portion of the plurality of packets; | The '806 Accused Products meet the recited claim language because they process, in accordance with the first rule set, a portion of the plurality of packets.<br><br>See Element 9g. |
| 17g. signal, each processor of the at least two processors, to process packets in | The '806 Accused Products meet the recited claim language because they signal, each processor of the at least two processors, to process packets in accordance with the second rule set.<br><br>See Element 9h. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| accordance with the second rule set; and | |
| 17h. configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set: | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set.<br><br>See Element 9i. |
| 17i. cease processing of one or more packets; | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cease processing of one or more packets.<br><br>See Element 9j. |
| 17j. cache the one or more packets; | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to cache the one or more packets. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| | See Element 9k. |
| 17k. reconfigure to process packets in accordance with the second rule set; | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to reconfigure to process packets in accordance with the second rule set.<br><br>See Element 9l. |
| 17l. signal completion of reconfiguration to process packets in accordance with the second rule set; and | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to signal completion of reconfiguration to process packets in accordance with the second rule set.<br><br>See Element 9m. |
| 17m. responsive to receiving signaling that each other processor of the at least two processors | The '806 Accused Products meet the recited claim language because they configure, each processor of the at least two processors to, responsive to being signaled to process packets in accordance with the second rule set to responsive to receiving signaling that each other processor of the at least two processors has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets.<br><br>See Element 9n. |

| 9,203,806 | Threat Intelligence Technology |
|---|---|
| has completed reconfiguration to process packets in accordance with the second rule set, process, in accordance with the second rule set, the one or more packets. | |
| 20. The one or more non-transitory computer-readable media of claim 17, wherein the instructions, when executed by the computing system, | The '806 Accused Products meet the recited claim language because in addition to meeting the requirements of Claim 17, the one or more non-transitory computer-readable media of the '806 Accused Products meet the recited claim language because the instructions, when executed by the computing system, cause the computer system to signal to process packets in accordance with the second rule set in response to the computing system receiving a message invoking the second rule set.<br><br>See Element 13. |

| 9,203,806 | Threat Intelligence Technology |
|-----------|-------------------------------|
| cause the computing system to signal to process packets in accordance with the second rule set in response to the computing system receiving a message invoking the second rule set. | |